**K&L GATES LLP**
Daniel M. Eliades (admitted *pro hac vice*)
Peter J. D'Auria (admitted *pro hac vice*)
One Newark Center, Tenth Floor
Newark, NJ 07102
Telephone: (973) 848-4000
Facsimile: (973) 848-4001
Email: daniel.eliades@klgates.com
        peter.dauria@klgates.com

- and -

Margaret R. Westbrook (admitted *pro hac vice*)
Jonathan N. Edel (admitted *pro hac vice*)
300 South Tryon St., Ste. 1000
Charlotte, NC 28202
Telephone: (704) 331-7400
Facsimile: (704) 331-7598
Email: margaret.westbrook@klgates.com
        jon.edel@klgates.com

*Counsel to the Debtor in Possession*

**SPOTTS FAIN PC**
Robert S. Westermann, Esq. (VSB No. 43294)
Neil E. McCullagh, Esq. (VSB No. 39027)
Christopher A. Hurley, Esq. (VSB No. 93575)
411 E. Franklin Street, Suite 600
Richmond, VA 23219
Telephone: (804) 697-2000
Facsimile: (804) 697-2100
Email: rwestermann@spottsfain.com
        nmccullagh@spottsfain.com
        churley@spottsfain.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## NEWPORT NEWS DIVISION

| | |
|---|---|
| In re: | ) <br> ) Chapter 11 |
| The Fairfield Williamsburg Property Owners Association, Inc., | ) <br> ) Case No. 25-51179-SCS <br> ) |
| Debtor. | ) Subchapter V <br> ) |
| The Fairfield Williamsburg Property Owners Association, Inc., | ) <br> ) |
| Plaintiff, | ) Adv. Proc. No. |
| v. | ) |
| First American Trust, FSB, a Federal Savings Bank, as Trustee, Duly Appointed Under the Declaration of Trust for the Club Wyndham Access Vacation Ownership Plan, *et al.,*[1] | ) <br> ) <br> ) <br> ) <br> ) |

## COMPLAINT TO AUTHORIZE SALE OF DEBTOR AND NON-DEBTOR CO-OWNERS' INTERESTS IN REAL PROPERTY PURSUANT TO 11 U.S.C. § 363(h)

---

[1] A full list of all named Defendants is attached as Exhibit A to the Complaint as filed with the Court. Simultaneous with the filing of this Complaint the Debtor filed a motion seeking authorization to shorten the caption above.

1609854883.7

Plaintiff, The Fairfield Williamsburg Property Owners Association, Inc. (the "Plaintiff", "Association" or "Debtor"), files this *Complaint to Authorize Sale of Debtor and Non-Debtor Co-Owners' Interests in Real Property Pursuant to 11 U.S.C. § 363(h)* (the "Complaint") seeking relief pursuant to 11 U.S.C. § 363(h) against the defendants listed on **Exhibit A**[2] to this Complaint and incorporated herein by reference (collectively, the "Defendants" or "Owners"). In support of the Complaint, Plaintiff states and alleges as follows:

## PRELIMINARY STATEMENT

The Debtor is filing this Complaint seeking authority to sell the Property, which is described and defined below, including the interests of the Debtor and the Defendants in the Property. The Debtor is not seeking monetary judgment against any of the Defendants in this Complaint. Rather, the Debtor anticipates that each Defendant, subject to any setoff for amounts due to the Association and confirmation of their ownership interest, will receive money from the sale of the Property.

## THE PARTIES

1. The Association is a nonstock corporation organized under the laws of the Commonwealth of Virginia pursuant to Articles of Incorporation filed with the State Corporation Commission of the Commonwealth of Virginia on April 2, 1985, in Book 417 at Page 561 et seq.

2. The Association was formed pursuant to a Project and Time-Share Instrument for Fairfield Williamsburg (the "Instrument") filed on June 4, 1985, in Book 417, at Page 503 et seq., in the Office of the Clerk of Court for York County, Virginia (the "Clerk's Office"). The Instrument was amended by that certain First Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("First Supplemental") recorded on September 3, 1985 in

---

[2] Exhibit A to this Complaint as served identifies the Defendants and their corresponding (redacted) contract number(s).

Book 423 at Page 491 in the Clerk's Office; that certain Second Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("Second Supplemental") recorded on January 24, 1986 in Book 423 at Page 707 in the Clerk's Office; that certain Correction Supplemental Instrument To First Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("Correction Supplemental Instrument To First Supplemental") recorded on June 6, 1986 in Book 443 at Page 437 in the Clerk's Office; that certain Corrected Supplement To Second Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("Corrected Supplement to Second Supplemental Instrument") recorded on June 6, 1986 in Book 443 at Page 488 in the Clerk's Office; that certain Correction Supplemental To Second Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("Correction Supplemental To Second Supplemental Instrument") recorded on August 29, 1986 in Book 451 at Page 696 in the Clerk's Office; that certain Third Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("Third Supplemental") recorded on August 29, 1986 in Book 451 at Page 779 in the Clerk's Office; that certain Fourth Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("Fourth Supplemental") recorded on September 23, 1987 in Book 497 at Page 528 in the Clerk's Office; that certain First Amendment To Fourth Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("First Amendment") recorded on September 30, 1987 in Book 498 at Page 340 in the Clerk's Office; and that certain Fifth Supplemental Instrument to Project and Time-Share Instrument for Fairfield Williamsburg ("Fifth Supplemental") recorded on September 9, 1988 in Book 529 at Page 169 in the Clerk's Office. The Instrument and foregoing supplements/amendments are collectively referred to as the "Declaration".

1609854883.7

3.     The Declaration establishes the Association. The Declaration also submits the property governed by the Association (the "Property") to a "Time-Share Program" for the benefit of "Time Share Owners" (both as defined in the Declaration).

4.     Pursuant Section 27 of Article I of the Declaration, "'*Timeshare Unit' means that portion of a real property improvement enclosing an air space parcel in the Project which is identified by Building and Unit Number on the Project plat, on detailed plans which will be appropriately recorded, and further defined in Article IV of this Instrument, and which is divided into Time-Share Estates and designated for separate occupancy and use, together with an unqualified right or easement for the free use and enjoyment of any support structure, wires, conduits, utility lines and the like as constructed by the Developer and necessary for making the Unit habitable.*"

5.     Pursuant Section 22 of Article I of the Declaration, "'*Time-Share Estate' means that form of real property ownership in a Time-Share Unit located within the Project by which a purchaser receives, on an annual and recurring basis, a designated and fixed Unit Week in that Time-Share Unit for a period of years, together with a remainder over in fee simple **as a tenant in common with other Time-Share Owners in that Time-Share Unit***" (emphasis added).

6.     Pursuant Section 24 of Article I of the Declaration, "'*Time-Share Owner' means a Person, or that Person's heirs, successors, or assigns, who is an owner or co-owner of a Time-Share Estate, or who acquires an interest in a Time-Share Estate other than as security for an obligation. All Time-Share Owners shall be Class B Members of the Association.*"

7.     Pursuant Section 29 of Article I of the Declaration, "'*Unit Week' means the fixed time period, designated by Building Number, Unit Number, and Week Number, during which a*

*Time-Share Owner is entitled to occupy a Time-Share Unit on a recurring basis for a period of years, and calculated in the manner set out in Article V Section 2 of this Instrument.*"

8.      Pursuant Section 6 of Article I of the Declaration, "'*Common Elements' mean all the real property and real property improvements, excluding Time-Share Units, committed by the Developer to the Time-Share Program and made subject to the provisions of this Declaration, including, but not limited to, areas which are designated on the Project plat or described herein as being Common Elements, and, in addition, all support structures, pipes, wires, conduits, or utility lines running through a Time-Share Unit which are utilized for or serve more than one Time-Share Unit.*"

9.      The original Bylaws for the Association were undated but were recorded in the Clerk's Office recorded on June 4, 1985, in Book 417 at Page 572. The Bylaws were amended on November 1, 2006 and on May 24, 2018. The Bylaws, as amended, are referred to as the "Bylaws".

10.      On or about December 5, 2025 (the "Petition Date"), the Association filed a voluntary petition for relief pursuant to title 11 of the United States Code[3] (the "Bankruptcy Code"). Since the Petition Date, Debtor has remained in possession of its assets and has continued management of its property, business, and affairs.

11.      As of the Petition Date, the Defendants and Debtor co-own tenant-in-common fee simple interests at the Property.

12.      The Defendants listed in Exhibit A are tenant-in-common owners of fee simple interests at the Property as identified on the Debtor's books and records as of March 20, 2026.

### JURISDICTION AND VENUE

13.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §1334.

---

[3] All references to the "Bankruptcy Code" herein refer to 11 U.S.C. §§101-1532.

1609854883.7

14.     This is a core proceeding pursuant to 28 U.S.C. § 157(a), (b)(2)(A), (N) and (O).

15.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

16.     The statutory predicates for the relief sought herein are Sections 105(a) and 363 of the Bankruptcy Code, including Section 363(h), and Rules 7001 et. seq. of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), including Rule 7001(c).

## COMMON ALLEGATIONS

### A.     The Property

17.      The Property is located at 220 House of Burgess Way, Williamsburg, VA and is commonly known as *Fairfield Williamsburg – Patriots' Place*. The Property consists of 41 buildings (containing 196 Time-Share Units) and their concomitant Common Elements.

18.     The forty-one (41) buildings were constructed and added to the Time-Share Project in six phases. Each building has two floors and contains four or six (6) Time-Share Units subject to a Time-Share Estate.

19.     Pursuant to Section 1 of Article V of the Declaration, each Time-Share Unit consists of fifty-two (52) Time-Share Estates.

20.     Pursuant to Article X of the Declaration, two (2) of the Time-Share Estates in each Time-Share Unit were set aside as maintenance weeks and are owned by the Association.

21.     Common Elements at the Property include a reception building and fitness center, an outdoor pool and pool building, a spa, a basketball court, barbeque grill areas, a fire pit, and playground equipment.

22.      As authorized by more than the required number of Owners prior to the Petition Date, (i) occupancy at the Property by Owners, guests and others was suspended as of December 27, 2025, and (ii) collection of 2026 maintenance fees from Owners was suspended.

23.     The Debtor continues to maintain the Property as debtor-in-possession pursuant to Sections 1181 and 1184 of the Bankruptcy Code so that the Property can be sold for its highest and best value.

**B.      The Ownership Structure of the Property**

24.     Pursuant to a Special Warranty Deed dated September 10, 2025, and recorded as instrument number 250014016 in the Clerk's Office of York County, Poquoson Circuit Court on September 19, 2025, the Debtor owns two (2) Time-Share Estates in each Time-Share Unit at the Property.

25.     The specific Time-Share Estates owned by the Association are:

Building 1 - Units 101, 102, 201 and 202, Weeks 1 and 2
Building 2 - Units 101, 102, 103, 201, 202 and 203, Weeks 3 and 4
Building 3 - Units 101, 102, 103, 201, 202 and 203, Weeks 5 and 6
Building 4 - Units 101, 102, 103, 201, 202 and 203, Weeks 3 and 4
Building 5 - Units 101, 102, 201 and 202, Weeks 1 and 2
Building 6 - Units 101, 102, 103, 201, 202 and 203, Weeks 5 and 6
Building 7 - Units 101, 102, 103, 201, 202 and 203, Weeks 3 and 4
Building 8 - Units 101, 102, 201 and 202, Weeks 1 and 2
Building 9 - Units 101, 102, 201 and 202, Weeks 4 and 5
Building 10 - Units 101, 102, 201 and 202, Weeks 1 and 2
Building 11 - Units 101, 102 and 202, Weeks 5 and 6 Unit 201, Weeks 1 and 6
Building 12 - Units 101, 102, 103, 201, 202 and 203, Weeks 7 and 8
Building 13 - Units 101, 102, 103, 201, 202 and 203, Weeks 7 and 8
Building 14 - Units 101, 102, 201 and 202, Weeks 7 and 8
Building 15 - Units 101, 102, 201 and 202, Weeks 1 and 2
Building 16 - Units 101, 102, 201 and 202, Weeks 1 and 2
Building 17 - Units 101, 102, 201 and 202, Weeks 3 and 4
Building 18 - Units 101, 102, 201 and 202, Weeks 5 and 6
Building 19 - Units 101, 102, 201 and 202, Weeks 1 and 2
Building 20 - Units 101, 102, 103, 201, 202 and 203, Weeks 5 and 6
Building 21 - Units 101, 102, 201 and 202, Weeks 7 and 8
Building 22 - Units 101, 102, 103, 201, 202 and 203, Weeks 3 and 4
Building 23 - Units 101, 102 and 202, Weeks 1 and 2 Unit 201, Week 2
Building 24 - Units 101, 102, 201 and 202, Weeks 3 and 4
Building 25 - Units 101, 102, 201 and 202, Weeks 7 and 8

Building 26 - Units 101, 102, 103, 201, 202 and 203, Weeks 5 and 6

Building 28 - Units 101, 102, 201 and 202, Weeks 7 and 8

Building 27 - Units 101, 102, 103, 201, 202 and 203, Weeks 1 and 2

Building 29 - Units 101, 102, 103, 201, 202 and 203, Weeks 3 and 4

Building 30 - Units 101, 102, 103, 201, 202 and 203, Weeks 5 and 6

Building 31 - Units 101, 102, 103, 201, 202 and 203, Weeks 7 and 8

Building 32 - Units 101, 102, 201 and 202, Weeks 1 and 2

Building 33 - Units 101, 102, 201 and 202, Weeks 3 and 4

Building 34 - Units 101, 102, 201 and 202, Weeks 1 and 2

Building 35 - Units 101 and 201, Weeks 3 and 4 Units 102 and 202, Weeks 5 and 6

Building 36 -- Units 101, 102, 201 and 202, Weeks 7 and 8

Building 37 - Units 101, 102, 201 and 202, Weeks 3 and 4

Building 38 - Units 101, 102, 103, 201, 202 and 203, Weeks 3 and 4

Building 39 - Units 101 and 102, Weeks 1 and 2 Unit 201, Weeks 2 and 23 Unit 202, Weeks 2 and 26

Building 40 - Units 101, 102, 201 and 202, Weeks 5 and 6

Building 41 - Units 101, 102, 103, 201, 202 and 203, Weeks 7 and 8

26.     The Debtor owns 393 Time-Share Estates at the Property (collectively, the "Association Units"). The Association Units comprise approximately 3.86% of the total Time-Share Estates at the Property.

27.     The Association also owns Common Elements at the Property as a result of deeds from the developer dated June 6, 1986 and recorded in Book 453, at Page 547 in the Clerk's Office of the Circuit Court for the County of York on September 17, 1986, dated October 30, 1986 and recorded in Book 481, at Page 186 in the Clerk's Office of the Circuit Court for the County of York on November 25, 1986, dated October 30, 1986 and recorded in Book 481, at Page 190 in the Clerk's Office of the Circuit Court for the County of York on November 25, 1986, dated August 10, 1988 and recorded in Book 529, at Page 165 in the Clerk's Office of the Circuit Court for the County of York on September 9, 1988, dated April 4, 1989 and recorded in Book 549, at Page 137 in the Clerk's Office of the Circuit Court for the County of York on May 8, 1989, and dated July 11, 1990 and recorded in Book 589, at Page 306 in the Clerk's Office of the Circuit

Court for the County of York on July 30, 1990 (together with the Association Units, the "Association Interest").

28.    The Association owns an undivided interest in the Property as a tenant-in-common with all Owners.

29.    According to the records of the Association, as of March 20, 2026, Defendant First American Trust, FSB, as Trustee, Duly Appointed Under the Declaration of Trust for the Club Wyndham Access Vacation Ownership Plan ("First American Trust, as Trustee") owns 5,103 Time-Share Estates at the Property, which is approximately 50.07% of the total Time-Share Estates at the Property. First American Trust, as Trustee is a tenant in common with other Owners at the Property, including the Debtor.

30.    According to the records of the Association, as of March 20, 2026, Defendant Wyndham Vacation Resorts, Inc. ("WVR") owns 920 Time-Share Estates at the Property, which is approximately 9.03% of the total Time-Share Estates at the Property. WVR is a tenant in common with other Owners at the Property, including the Debtor.

31.    According to the records of the Association, as of March 20, 2026, Defendant Worldmark by Wyndham, The Club ("Worldmark") owns 677 Time-Share Estates at the Property, which is approximately 6.64% of the total Time-Share Estates at the Property. Worldmark is a tenant in common with other Owners at the Property, including the Debtor.

32.    According to the records of the Association, as of March 20, 2026, the remaining 3,099 Time-Share Estates are owned by other parties ("Individual Time-Share Estate Owners" or "Interval Owners"), with each Interval Owner having a separate corresponding contract. The Interval Owners own approximately 30.40% of the total Time-Share Estates at the Property. The Interval Owners are tenants in common with other Owners at the Property, including the Debtor.

33.     The Defendants do not occupy the Property.

34.     Accordingly, no Defendant will be displaced from their home by the proposed sale of the Property.

35.     Upon the filing of the Petition, the Association Interest became property of the bankruptcy estate pursuant to 11 U.S.C. § 541(a), and the Debtor is otherwise a tenant in common with the Defendants.

36.     Exhibit A to this Complaint sets forth the name and (redacted) contract number of the Defendants, per the Debtor's books and records as of March 20, 2026, except that certain Time Share Estate's owned by Worldmark, WVR and/or First American Trust, as Trustee, may not have corresponding contract numbers.

**C.     The Potential Sale of the Property**

37.     Sale of the Property free and clear of the interests of the Debtor and Defendants, provides the ability to attain the highest and best offer for the Association and Owners.

38.     On February 5, 2026, the Debtor filed its *Motion for Entry of an Order (I) (A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II) (A) Authorizing the Sale of Assets and (B) Granting Related Relief* (Doc. No. 134) (the "Bid Procedures Motion") seeking to establish procedures to market and sell the Property, including the Association Interest in the Property, together with the interests of First American Trust, as Trustee, WVR, Worldmark and all other Owners.

39.     At a hearing held on April 16, 2026, the Court ruled that it would enter a form of *Order (I)(A) Approving Auction and Bidding Procedures, (B) Scheduling Bid Deadlines and an Auction, and (C) Approving the Form and Manner of Notice Thereof, and (II)(A) Setting Hearing*

1609854883.7

*to Approve Sale of Assets and (B) Granting Related Relief* (the "Bid Procedures Order") contemporaneous with the filing of this Complaint. The Bid Procedures Order will account for and resolve the Defendants' rights under 11 U.S.C. § 363(i).

40.     In accordance with the anticipated Bid Procedures Order and upon its entry by the Court, the Debtor will market the Property for sale. As of this date, the Debtor has not presented a proposed sale to the Bankruptcy Court for approval.

41.     On March 4, 2026, the Debtor filed its *Plan of Liquidation* (Doc. No. 156) (the "Plan"). Confirmation of the Plan is pending Court approval.

42.     Any sale of the Property, and any proposed distribution of proceeds of any sale, shall be subject to separate request(s) of the Debtor to the Court and subject to separate judgment(s) or order(s) of the Court.

43.     The Debtor intends to separately seek orders or judgments from the Court (i) determining the extent of the ownership interest of each Defendant, and the amount due by each Defendant for outstanding maintenance fees or assessments to the Debtor, if any, and (ii) authorizing the distribution of the proceeds of any sale approved by the Court, less the costs and expenses of such sale as may be approved by the Court.

**D.     Proposed Consent Judgments**

44.     At a special meeting of the members of the Association conducted on October 1, 2025, with a quorum of the voting interests represented in person or by proxy, more than 99% of the members of the Association in attendance voted to authorize the Board of Directors to file a chapter 11 bankruptcy petition for the Association to, among other things and subject to Court approval, market and sell the entire Property, free and clear of the interests of all Owners (as well as the Association), with such interests to attach to the proceeds of sale, subject to distribution

1609854883.7

pursuant to Court order. At the special meeting 6808 votes were cast in favor of the foregoing resolution and 40 votes were case against.

45.     Debtor believes that many Defendants will consent to the relief sought in this Complaint.

46.     Together with the Complaint, Debtor is providing each Defendant with a *Stipulation and Consent Judgment* (a "Consent Judgment") offering to resolve the Complaint and this adversary proceeding as to each Defendant.

## COUNT 1 – SALE OF REAL PROPERTY PURSUANT TO 11 U.S.C. §363(h)
### (Against the Defendants as listed in Exhibit A)

47.     The Debtor repeats and realleges the allegations set forth in all preceding paragraphs of this Complaint, as if set forth at length herein.

48.     The Debtor requests the Court enter judgment against each Defendant identified in Exhibit A authorizing Debtor to sell the Debtor's interest in the Property together with the Defendants' interests in the Property, pursuant to 11 U.S.C. § 363(h).

49.     As of the Petition Date, the Debtor and the Defendants co-owned the Property as tenants-in-common.

50.     As of the Petition Date, the Debtor had an undivided interest in the Property as a tenant-in-common.

51.     Partition in kind of the Property among Debtor and the Defendants is impracticable because of the number of the Owners of the Property and the timeshare structure of the Property.

52.     Sale of the Debtor's undivided interest in the Property would realize significantly less for the Debtor's bankruptcy estate than sale of the Property free of the interests of the Defendants.

53.     The benefit to the Debtor's bankruptcy estate of selling the Property free of the interests of the Defendants in the Property outweighs the detriment, if any, to the Defendants – none of whom are full-time occupants of the Property.

54.     Defendants' interests in the Property will attach to the sale proceeds and shall only be disbursed subject to further judgments or orders of the Court.

55.     The Property is not used in the production, transmission, or distribution, for sale, of electric energy or of natural or synthetic gas for heat, light, or power.

56.     All requirements for a sale of the Property pursuant to 11 U.S.C. § 363(h) are satisfied.

**WHEREFORE**, the Debtor respectfully requests that the Court enter a judgment in favor of Debtor against each Defendant:

(a)     authorizing Debtor to sell the Debtor's interest in the Property together with the Defendants' interests in the Property, pursuant to section 363(h) of the Bankruptcy Code and rule 7001(c) of the Bankruptcy Rules, provided that any sale of the Property shall be subject to further order of the Bankruptcy Court;

(b)     pursuant to section 363(j) of the Bankruptcy Code, directing that after a sale of the Property pursuant to section 363(h) of the Bankruptcy Code, the Debtor shall distribute to the Defendants, according to the Defendants' interests in the Property as determined by further order of the Bankruptcy Court, the proceeds of such sale less the costs and expenses of such sale. The costs and expenses of a sale of the Property shall include, but not be limited to, those reasonable costs and expenses (including professional fees and commissions) incurred by the Debtor in connection with the Bid Procedures Motion and Bid Procedures Order, the

1609854883.7

marketing and sale of the Property, closing a sale of the Property, this Complaint and adversary proceeding, the determination of Defendants' interests in the Property, and any distribution of sale proceeds. The amount of such costs and expenses (including professional fees and commissions) to be deducted from the proceeds of the sale of the Property shall be determined by further order of the Bankruptcy Court; and

(c)   granting the Debtor such other relief that this Bankruptcy Court deems just and equitable.

Date:   April 24, 2026

Respectfully submitted,

*/s/ Daniel M. Eliades*
Daniel M. Eliades (admitted *pro hac vice*)
Peter J. D'Auria (admitted *pro hac vice*)
**K&L GATES LLP**
One Newark Center, Tenth Floor
Newark, NJ 07102
Telephone: (973) 848-4000
Email: daniel.eliades@klgates.com
        peter.dauria@klgates.com

- and -

Margaret Westbrook (admitted *pro hac vice*)
Jonathan N. Edel (admitted *pro hac vice*)
**K&L GATES LLP**
300 South Tryon St., Suite 1000
Charlotte, NC 28202
Telephone: (704) 331-7400
Email: margaret.westbrook@kglates.com
        jon.edel@klgates.com

- and -

Robert S. Westermann
Neil E. McCullagh
Christopher A. Hurley
**SPOTTS FAIN PC**
411 E. Franklin Street, Suite 600

Richmond, VA 23219
Telephone: (804) 697-2000
Email: rwestermann@spottsfain.com
        nmccullagh@@spottsfain.com
        churley@spottsfain.com

*Counsel for Debtor and Debtor-in-Possession*

1609854883.7

Filed By:


/s/ Neil E. McCullagh
Robert S. Westermann, Esq. (VSB No. 43294)
Neil E. McCullagh, Esq. (VSB No. 39027)
Christopher A. Hurley, Esq. (VSB No. 93575)
Spotts Fain PC
411 East Franklin Street, Suite 600
Richmond, Virginia 23219
Telephone:  (804) 697-2000
Facsimile:  (804) 697-2100
Email:  rwestermann@spottsfain.com
        nmccullagh@spottsfain.com
        churley@spottsfain.com


- and -

Daniel M. Eliades (admitted *pro hac vice*)
Peter J. D'Auria (admitted *pro hac vice*)
**K&L GATES LLP**
One Newark Center, Tenth Floor
Newark, NJ 07102
Telephone: (973) 848-4000
Email:  daniel.eliades@klgates.com
        peter.dauria@klgates.com

- and -

Margaret R. Westbrook (admitted *pro hac vice*)
Jonathan N. Edel (admitted *pro hac vice*)
**K&L GATES LLP**
300 South Tryon St., Suite 1000
Charlotte, NC 28202
Telephone: (704) 331-7400
Email:     margaret.westbrook@kglates.com
        jon.edel@klgates.com

*Counsel for Debtor and Debtor-in-Possession*

1609854883.7

# EXHIBIT A

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|    | Contract # | Owner (Last, First) |
|----|-----------|---------------------|
| 1  | *********** | FIRST AMERICAN TRUST, FSB, AS TRUSTEE |
| 2  | *********** | WORLDMARK BY WYNDHAM, THE CLUB |
| 3  | *********** | WYNDHAM VACATION RESORTS INC |
| 4  | ********1699 | AADAHL, PATRICIA |
| 5  | ********1699 | AADAHL, RICHARD |
| 6  | ********1561 | AARON, KARIN |
| 7  | ********1561 | AARON, RODNEY |
| 8  | ********2046 | ABADIR, KAMAL |
| 9  | ********2046 | ABADIR, SAMIA |
| 10 | ********1101 | ABATI, SARIN |
| 11 | ********0950 | ABBEY, DAVID |
| 12 | ********0950 | ABBEY, MARGARET |
| 13 | ********0413 | ABDULLAH, NAEEM |
| 14 | ********5033 | ABSHER, ANGELA |
| 15 | ********5033 | ABSHER, RICHARD |
| 16 | ********6401 | ACEVES, MARIO |
| 17 | ********8040 | ACHENBACH, CHRISTINE |
| 18 | ********5650 | ACKERMAN, CAROLE |
| 19 | ********5650 | ACKERMAN, R STEWARD |
| 20 | ********1841 | ADAIR, AMY BADGETT |
| 21 | ********1841 | ADAIR, JEFFREY SCOTT |
| 22 | ********2268 | ADAMS, BENJAMIN |
| 23 | ********2280 | ADAMS, CHRISTINE |
| 24 | ********1011 | ADAMS, DONNA |
| 25 | ********6044 | ADAMS, GAY HUNT |
| 26 | ********1011 | ADAMS, JOHN |
| 27 | ********6044 | ADAMS, KEVIN MACG |
| 28 | ********2268 | ADAMS, NETTIE |
| 29 | ********6019 | ADAMS, RONALD |
| 30 | ********9183 | ADAMS, STEPHANIE |
| 31 | ********9183 | ADAMS, WILLIAM |
| 32 | ********2280 | ADAMS, WILLIAMS |
| 33 | ********9864 | ADAMSON, THOMAS |
| 34 | ********9864 | ADAMSON, VICTORIA |
| 35 | ********3506 | ADDISON, SANDRA |
| 36 | ********1284 | ADELHOCH, ALVIN |
| 37 | ********1284 | ADELHOCH, SOPHIA |
| 38 | ********6711 | ADLER, PAUL |
| 39 | ********6729 | ADLER, PAUL |
| 40 | ********6711 | ADLER, ROCHELLE |
| 41 | ********6729 | ADLER, ROCHELLE |
| 42 | ********0155 | AGHAMALIAN, NANCY |
| 43 | ********0155 | AGHAMALIAN, VERUIR |
| 44 | ********7357 | AGRESTA, WILLIAM |
| 45 | ********6798 | AGUIRRE, JOSEPH |
| 46 | ********9718 | AHERN, VIRGINIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 47 | ********3777 | AHLBERG, ALAN |
| 48 | ********3777 | AHLBERG, KATHLEEN |
| 49 | ********4252 | AIKENS, WALTER |
| 50 | ********0459 | AINSWORTH, GERALD |
| 51 | ********0459 | AINSWORTH, KATHRYN |
| 52 | ********0459 | AINSWORTH, STEVEN |
| 53 | ********0716 | AITKEN, DARLENE |
| 54 | ********1928 | ALBA, MEREDITH |
| 55 | ********1928 | ALBA, THOMAS |
| 56 | ********9965 | ALBERT, LINDA |
| 57 | ********7779 | ALCORN, GREGORY |
| 58 | ********4287 | ALEKSIEVA, TEODORA |
| 59 | ********7209 | ALENA, ANN |
| 60 | ********7209 | ALENA, DONALD |
| 61 | ********7113 | ALESHIRE, TABITHA |
| 62 | ********7113 | ALESHIRE, TRAVIS |
| 63 | ********9338 | ALEXANDER, DANA |
| 64 | ********2930 | ALEXANDER, GARNETTE |
| 65 | ********0323 | ALEXANDER, GARNETTE |
| 66 | ********2930 | ALEXANDER, LINDA |
| 67 | ********0323 | ALEXANDER, LINDA |
| 68 | ********9338 | ALEXANDER, TROY |
| 69 | ********3676 | ALIA, NANCY |
| 70 | ********3676 | ALIA, PATRICK |
| 71 | ********3645 | ALICEA, CESAR |
| 72 | ********3645 | ALICEA, JEANETTE TORRES |
| 73 | ********2460 | ALIEVA, SEVIM |
| 74 | ********3189 | ALLEN, RAY |
| 75 | ********5426 | ALLEN, RODNEY |
| 76 | ********3189 | ALLEN, TONI |
| 77 | ********0294 | ALLIONE, ELEANOR |
| 78 | ********0294 | ALLIONE, JOSEPH |
| 79 | ********1373 | ALLISON, SANDRA |
| 80 | ********3105 | ALLOY, SEYMOUR, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 81 | ********1401 | ALLROZAMO, WAZIM |
| 82 | ********1658 | ALM, GREGORY |
| 83 | ********9269 | ALMA, BARBARA |
| 84 | ********9269 | ALMA, PEDRO |
| 85 | ********5649 | ALMAND, JAMES |
| 86 | ********5649 | ALMAND, LOUIS |
| 87 | ********1109 | ALMEDIA, MARCO |
| 88 | ********9939 | ALMODOVAR, BELQUIZ |
| 89 | ********9939 | ALMODOVAR, DAVID |
| 90 | ********6059 | ALMOND, CONSTANCE |
| 91 | ********6059 | ALMOND, J ROBERT |
| 92 | ********7668 | ALSTON, DELORIS |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 93 | *******2974 | ALTHOUSE, CHERYL |
| 94 | *******2974 | ALTHOUSE, GEORGE |
| 95 | *******8859 | ALVARADO, JOSE LUIS |
| 96 | *******8875 | ALVARADO, JOSE LUIS |
| 97 | *******8859 | ALVARADO, KATHI JANE |
| 98 | *******8875 | ALVARADO, KATHI JANE |
| 99 | *******6671 | AMATO, DEBORAH |
| 100 | *******4114 | AMBOLA, THOMAS D |
| 101 | *******0202 | AMBROSE, JOHN |
| 102 | *******6418 | AMBROSE, LAWRENCE |
| 103 | *******6418 | AMBROSE, VICKI |
| 104 | *******0277 | AMBUEL, LYNNE |
| 105 | *******0277 | AMBUEL, RANDALL |
| 106 | *******7869 | AMICK, JEANNETTE |
| 107 | *******9757 | AMIN, AMIN |
| 108 | *******9757 | AMIN, LILIA |
| 109 | *******6261 | AMOH, NANA ADDO |
| 110 | *******1559 | AMOO, ALECIA |
| 111 | *******2171 | AMOS, FAYE |
| 112 | *******2171 | AMOS, JIMMY RAY |
| 113 | *******0742 | ANAGNOS, DANIEL |
| 114 | *******0742 | ANAGNOS, LAUREEN |
| 115 | *******3307 | AND, MARSHALL COLLEG FRANKLIN |
| 116 | *******4118 | ANDERSON, CATHY NESS |
| 117 | *******5826 | ANDERSON, CRAIG |
| 118 | *******7214 | ANDERSON, DEAN |
| 119 | *******5805 | ANDERSON, HAROLD |
| 120 | *******5813 | ANDERSON, HAROLD |
| 121 | *******5826 | ANDERSON, MELISSA |
| 122 | *******7214 | ANDERSON, MOLLIE |
| 123 | *******7394 | ANDERSON, NEIL |
| 124 | *******5805 | ANDERSON, PATRICIA |
| 125 | *******5813 | ANDERSON, PATRICIA |
| 126 | *******4118 | ANDERSON, WILLIAM |
| 127 | *******3268 | ANDREANO, JEFFREY |
| 128 | *******3268 | ANDREANO, KELLY |
| 129 | *******4865 | ANDREWS, DANIELLE |
| 130 | *******1437 | ANGELORO, CHARLES |
| 131 | *******1437 | ANGELORO, SUSAN |
| 132 | *******7150 | ANGELOW, WILLIAM |
| 133 | *******7150 | ANGELOW, WILLIAM |
| 134 | *******5451 | ANGLEBERGER, BARBARA |
| 135 | *******5451 | ANGLEBERGER, ROY |
| 136 | *******0857 | ANSTICE, MICHAEL HOWARD |
| 137 | *******0857 | ANSTICE, ROBIN CLARKE |
| 138 | *******8386 | ANTHONY, LORETTA L AS TRUSTEE OF THE ANTHONY LIVING TRUST DATED 5/11/2000 |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|     | Contract # | Owner (Last, First) |
| --- | --- | --- |
| 139 | *******5572 | ANTONUCCI, GINA |
| 140 | *******6547 | ANTONUCCI, GINA |
| 141 | *******5572 | ANTONUCCI, MICHAEL |
| 142 | *******6547 | ANTONUCCI, MICHAEL |
| 143 | *******5572 | ANTONUCCI, PHYLLIS |
| 144 | *******6547 | ANTONUCCI, PHYLLIS |
| 145 | *******1364 | ANTZOULATOS, ALEXANDER |
| 146 | *******1364 | ANTZOULATOS, NATALIA |
| 147 | *******4453 | APODACA, MAKAYLA FLORES DE |
| 148 | *******3191 | APPLEGATE, HARRY |
| 149 | *******9585 | APPLEGATE, HARRY |
| 150 | *******3191 | APPLEGATE, VILMA |
| 151 | *******9585 | APPLEGATE, VILMA |
| 152 | *******5334 | APTER, JAMES |
| 153 | *******5334 | APTER, RUTH |
| 154 | *******0960 | ARBOLEDA, EVELYN |
| 155 | *******0978 | ARBOLEDA, EVELYN |
| 156 | *******0960 | ARBOLEDA, JOSE MARIA |
| 157 | *******0978 | ARBOLEDA, JOSE MARIA |
| 158 | *******3770 | ARCHAMBEAU, BARBARA |
| 159 | *******1201 | ARCHIE, SHIRLEY |
| 160 | *******0961 | ARELLANO, FERDINAND |
| 161 | *******0961 | ARELLANO, NIMFA |
| 162 | *******5930 | AREVALO, GUILLERMO |
| 163 | *******5930 | AREVALO, SARA |
| 164 | *******0834 | ARLET, KAREN V |
| 165 | *******0834 | ARLET, KEITH EDWARD |
| 166 | *******1303 | ARMACOST, JANE |
| 167 | *******1303 | ARMACOST, RALPH |
| 168 | *******1408 | ARMSTRONG, CHARLES |
| 169 | *******1408 | ARMSTRONG, MARCIA |
| 170 | *******0973 | ARNDT-TURNER, CRYSTAL |
| 171 | *******5550 | ARNOLD, DEBRA |
| 172 | *******6642 | ARNOLD, LAUREN |
| 173 | *******5656 | ARNOLD, PATRICIA |
| 174 | *******6642 | ARNOLD, RALPH |
| 175 | *******8594 | ARRINGTON, BILLIE |
| 176 | *******8594 | ARRINGTON, WALTER |
| 177 | *******4831 | ARTHUR, LEXINE |
| 178 | *******4831 | ARTHUR, RICHARD |
| 179 | *******4915 | ASHENFELTER, CYNTHIA |
| 180 | *******4915 | ASHENFELTER, LARRY |
| 181 | *******7082 | ASHLIN, JOY |
| 182 | *******7082 | ASHLIN, TIMOTHY |
| 183 | *******8063 | ASHNAULT, CANDACE HOPE |
| 184 | *******8063 | ASHNAULT, JEFFREY RICHARD |
| 185 | *******5086 | ASPLEN, JOYCE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 186 | ********5086 | ASPLEN, STEPHEN |
| 187 | ********9303 | ATKINS, FAITH |
| 188 | ********9303 | ATKINS, GREGORY |
| 189 | ********0495 | ATKINS, JEFFREY |
| 190 | ********0495 | ATKINS, JOHN |
| 191 | ********0858 | ATLAS, DEVELOPER |
| 192 | ********6370 | AUER, GEORGE JR |
| 193 | ********6370 | AUER, NANCY A |
| 194 | ********9079 | AUSTIN, KEVIN |
| 195 | ********5612 | AUSTIN, KIMBERLY |
| 196 | ********0064 | AUSTIN, LYNN |
| 197 | ********5612 | AUSTIN, MICHAEL |
| 198 | ********9079 | AUSTIN, PATRICIA |
| 199 | ********0064 | AUSTIN, ROBERT |
| 200 | ********2613 | AUTRY, ANGELA |
| 201 | ********2613 | AUTRY, TRAVIS LA'MONT |
| 202 | ********7258 | AUYEUNG, WING |
| 203 | ********2778 | AVERETT, DIANE |
| 204 | ********2778 | AVERETT, JAMES |
| 205 | ********0078 | AYERSMAN, JAMES |
| 206 | ********0390 | AZCUY, ALEXANDER |
| 207 | ********0390 | AZCUY, ERIC |
| 208 | ********3364 | BABEU, RICHARD GIRARD |
| 209 | ********3865 | BADR, RAIF |
| 210 | ********3865 | BADR, REHAB |
| 211 | ********4732 | BAER, KAY |
| 212 | ********4170 | BAETY, MELVIN |
| 213 | ********6840 | BAGIEREK, CONNIE |
| 214 | ********6840 | BAGIEREK, JOHN |
| 215 | ********0814 | BAILEY, SHEARER |
| 216 | ********3346 | BAILEY, SHIRLEY |
| 217 | ********5803 | BAIRD, DEBORAH |
| 218 | ********2330 | BAIRD, LISA |
| 219 | ********2330 | BAIRD, SCOTT |
| 220 | ********5803 | BAIRD, THOMAS |
| 221 | ********6755 | BAKE, JOHN |
| 222 | ********6755 | BAKE, RANDI |
| 223 | ********3702 | BAKER, DANNY MONROE |
| 224 | ********7461 | BAKER, GARY LEWIS |
| 225 | ********6230 | BAKER, GARY LEWIS |
| 226 | ********3702 | BAKER, PEGGY BUCHANAN |
| 227 | ********5752 | BAKER, SHANTRICE |
| 228 | ********7461 | BAKER, SUSAN |
| 229 | ********6230 | BAKER, SUSAN |
| 230 | ********3703 | BAKEWELL, JANET |
| 231 | ********3703 | BAKEWELL, ROBERT |
| 232 | ********7611 | BALDWIN, DAVID |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 233 | ********7611 | BALDWIN, SHERRY |
| 234 | ********2458 | BALDWIN, TERESA |
| 235 | ********0053 | BALL, LAUREN |
| 236 | ********0119 | BALL, RICHARD |
| 237 | ********0726 | BALLADARES, ELBA |
| 238 | ********0726 | BALLADARES, JOSE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 239 | ********0132 | BALLARD, AISSATOU |
| 240 | ********3477 | BALLARD, RONALD |
| 241 | ********0880 | BALLEW, ROSE |
| 242 | ********0880 | BALLEW, WILLIAM |
| 243 | ********1886 | BALOG, PAULINE |
| 244 | ********6099 | BALZARINI, ANNE |
| 245 | ********6472 | BANDY, HERBERT |
| 246 | ********6472 | BANDY, KAREN |
| 247 | ********1967 | BANNON, MARY LOU |
| 248 | ********2826 | BANTA, ALLEN DALE |
| 249 | ********2826 | BANTA, NANCY DIANE |
| 250 | ********0294 | BARBEE, MARGARET |
| 251 | ********0310 | BARBEE, MARGARET |
| 252 | ********1548 | BARBER, RUTH |
| 253 | ********1548 | BARBER, SAMUEL |
| 254 | ********6718 | BARBOUR, JAMES JR |
| 255 | ********6718 | BARBOUR, NITA |
| 256 | ********0731 | BARBUS, HARRY |
| 257 | ********2357 | BAREFOOT, JESSICA |
| 258 | ********3635 | BARILLA, G BEVERLY |
| 259 | ********3635 | BARILLA, JACK |
| 260 | ********0778 | BARIS, NANCY |
| 261 | ********0962 | BARKER, DARYN |
| 262 | ********0962 | BARKER, LAURA |
| 263 | ********3866 | BARKER, LAWRENCE |
| 264 | ********0693 | BARLAGE, JULIE M HEITKAMP |
| 265 | ********0364 | BARNER, JENNIFER |
| 266 | ********8536 | BARNES, BENJAMIN |
| 267 | ********1940 | BARNES, DONALD EUGENE |
| 268 | ********8536 | BARNES, MARGARET |
| 269 | ********0973 | BARNES, RAYCENIA |
| 270 | ********1940 | BARNES, VONZELLA SMITH |
| 271 | ********9962 | BARNICOTT, LINDA |
| 272 | ********9962 | BARNICOTT, THOMAS |
| 273 | ********7741 | BARR, NANCY |
| 274 | ********7741 | BARR, WILLIAM |
| 275 | ********7839 | BARRAVECCHIA, URSULA |
| 276 | ********4021 | BARRETT, BARRY |
| 277 | ********4021 | BARRETT, CATHY |
| 278 | ********3189 | BARRETT, JENNIFER |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 279 | *******3189 | BARRETT, KEITH |
| 280 | *******9244 | BARRETT, MARLENE |
| 281 | *******8923 | BARRIERO, KAREN |
| 282 | *******8416 | BARTELLS, GLORY |
| 283 | *******8416 | BARTELLS, PHILIP SHERIDAN |
| 284 | *******4778 | BARTH, KATHLEEN |
| 285 | *******4778 | BARTH, RICHARD |
| 286 | *******3258 | BARTHOLOMEW, WILLIAM, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 287 | *******3114 | BARTLETT, HOWARD |
| 288 | *******3114 | BARTLETT, JUDY |
| 289 | *******0038 | BARTLEY, TADD |
| 290 | *******4380 | BARTON, DAVID |
| 291 | *******4380 | BARTON, MARILYN |
| 292 | *******8010 | BARWIKOWSKI, DONALD |
| 293 | *******8010 | BARWIKOWSKI, L JEAN |
| 294 | *******1247 | BASTIAN, MEREDITH |
| 295 | *******5075 | BATES, DWIGHT |
| 296 | *******9947 | BATES, MARY ANN |
| 297 | *******1171 | BATTISTE, MARY |
| 298 | *******1851 | BATZELL, LISA |
| 299 | *******3323 | BAUER KENNETH , DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 300 | *******4491 | BAUER, JOSEPH |
| 301 | *******3323 | BAUER, MABEL |
| 302 | *******1609 | BAUER, MELANIE |
| 303 | *******4491 | BAUER, PAMELA |
| 304 | *******1609 | BAUER, TIMOTHY |
| 305 | *******3459 | BAUERNSCHUB, DENNIS |
| 306 | *******5637 | BAUGHMAN, CHRISTINE |
| 307 | *******6196 | BAUMANN, BETTY |
| 308 | *******6196 | BAUMANN, MICHAEL |
| 309 | *******0317 | BAUMGARTNER, JOSEPH |
| 310 | *******0317 | BAUMGARTNER, MARIANNE |
| 311 | *******9509 | BAXELY, RHONDA |
| 312 | *******9509 | BAXLEY, BRIAN |
| 313 | *******4372 | BAXTER, ASTRID |
| 314 | *******4372 | BAXTER, RUTH |
| 315 | *******6583 | BAXTER, RUTH, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 316 | *******3210 | BAYER, MARK |
| 317 | *******8858 | BEAMAN, JASON |
| 318 | *******3360 | BEAR, PATRICIA |
| 319 | *******1192 | BEAR, ROBERT |
| 320 | *******9020 | BECHTEL, BEVERLY |
| 321 | *******9020 | BECHTEL, ROBERT |
| 322 | *******0197 | BECK, GWEN BARNETT |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 323 | ********4919 | BECK, JAMES |
| 324 | ********4919 | BECK, LINDA |
| 325 | ********0197 | BECK, LYNN KAY |
| 326 | ********9634 | BECK, MICHAEL |
| 327 | ********6692 | BECKER, PATRICIA |
| 328 | ********6692 | BECKER, ROBERT |
| 329 | ********0157 | BECKETT, MARIE |
| 330 | ********0157 | BECKETT, ROBERT |
| 331 | ********6693 | BEDI, JASI |
| 332 | ********6693 | BEDI, KRISTIN THOMPSO |
| 333 | ********2126 | BEHL, MARY |
| 334 | ********2126 | BEHL, PRADEEP |
| 335 | ********4527 | BEHUN, DONNA, DECEASED, BY CREASY, MARY LILIAN AS EXECUTOR |
| 336 | ********4527 | BEHUN, DONNA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 337 | ********5672 | BELANGER, JAMES |
| 338 | ********5672 | BELANGER, MELISSA |
| 339 | ********6709 | BELARDO, MARGARET |
| 340 | ********6709 | BELARDO, PRE' |
| 341 | ********6419 | BELL, JANET |
| 342 | ********2170 | BELLE, HAROLD |
| 343 | ********2170 | BELLE, HELEN |
| 344 | ********8335 | BELLOMO, ALAN |
| 345 | ********5780 | BELLOMO, ALAN |
| 346 | ********8335 | BELLOMO, GWYNETH |
| 347 | ********5780 | BELLOMO, GWYNETH |
| 348 | ********0037 | BELMOTE, DAVID |
| 349 | ********0500 | BELSAK, HELEN |
| 350 | ********0500 | BELSAK, JOHN |
| 351 | ********4034 | BELT, JODY HERNANDEZ |
| 352 | ********8453 | BELTON, DWYNNE |
| 353 | ********8453 | BELTON, IDA |
| 354 | ********7363 | BELVEDERE, STACEY |
| 355 | ********0168 | BELZ, MARY |
| 356 | ********0168 | BELZ, RICHARD |
| 357 | ********4001 | BENEDICT, DONNA |
| 358 | ********4001 | BENEDICT, TERRY |
| 359 | ********1085 | BENNER, TONI |
| 360 | ********8602 | BENNETT, BEVERLY R |
| 361 | ********3957 | BENNETT, CYNTHIA |
| 362 | ********8602 | BENNETT, JIMMIE STEVE |
| 363 | ********0171 | BENNETT, JOYCE |
| 364 | ********3957 | BENNETT, WARREN |
| 365 | ********1674 | BENSCOTER, CAROLYN |
| 366 | ********6283 | BENSON, CARL |
| 367 | ********8231 | BENSON, GENE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 368 | ********5263 | BENSON, JOHN |
| 369 | ********6283 | BENSON, MARTHA |
| 370 | ********2267 | BERAN, GREGORY |
| 371 | ********5640 | BERENBROK, KEVIN |
| 372 | ********5640 | BERENBROK, TERESA |
| 373 | ********4316 | BERENDS, MICHELLE WRIGHT |
| 374 | ********4316 | BERENDS, RICHARD |
| 375 | ********9967 | BEREZOSKI, ANDREA |
| 376 | ********9967 | BEREZOSKI, JOHN |
| 377 | ********7201 | BERG, DAVID |
| 378 | ********7201 | BERG, GERSHON |
| 379 | ********7201 | BERG, LAURETTA |
| 380 | ********7201 | BERG, MARGARET BOHANNON |
| 381 | ********0143 | BERGEY, CURTIS |
| 382 | ********9002 | BERGEY, GLENN |
| 383 | ********9002 | BERGEY, PATRICIA |
| 384 | ********0314 | BERGSON, DEBBY |
| 385 | ********0314 | BERGSON, JOHN |
| 386 | ********4075 | BERINGO, DARLENE |
| 387 | ********4075 | BERINGO, GEORGE |
| 388 | ********3092 | BERNHARD, ANDREW |
| 389 | ********3092 | BERNHARD, HORST |
| 390 | ********3092 | BERNHARD, LISA |
| 391 | ********3092 | BERNHARD, SARA |
| 392 | ********0823 | BERNSTEIN, SHELDON |
| 393 | ********0823 | BERNSTEIN, TONYA |
| 394 | ********5703 | BERRIE, MARY |
| 395 | ********4938 | BERRIER, KERRY |
| 396 | ********4938 | BERRIER, RICHARD |
| 397 | ********1175 | BERRY, GAILLYN WADKINS |
| 398 | ********1175 | BERRY, KENNETH |
| 399 | ********6894 | BERTA, ANDREW |
| 400 | ********6894 | BERTA, PATRICIA |
| 401 | ********3727 | BERTHA, PAMELA |
| 402 | ********3727 | BERTHA, RONALD |
| 403 | ********5777 | BERWICK, COURTNEY |
| 404 | ********5777 | BERWICK, ROBERT |
| 405 | ********9526 | BERWICK, RONALD |
| 406 | ********9526 | BERWICK, SUSAN |
| 407 | ********6001 | BESCOND, ANNIE |
| 408 | ********6001 | BESCOND, PIERRE |
| 409 | ********1133 | BHASIN, DEVINDER PAUL SINGH |
| 410 | ********1133 | BHASIN, SATINDER |
| 411 | ********2634 | BHAVNANI, VINITA |
| 412 | ********9384 | BIALECKI, DAWN |
| 413 | ********9384 | BIALECKI, KEN |
| 414 | ********9006 | BIEBEL, TERESA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 415 | ********9006 | BIEBEL, WILLIAM |
| 416 | ********0177 | BIEBERACH, MARIBEL |
| 417 | ********7202 | BIEHN, CONNIE LEAH |
| 418 | ********7202 | BIEHN, DARRYL ADRIAN |
| 419 | ********5550 | BIELANSKI, CHARLES DOUGLAS |
| 420 | ********6705 | BILLBROUGH, DOROTHY |
| 421 | ********6705 | BILLBROUGH, THOMAS |
| 422 | ********2349 | BINGLE, DEBORAH |
| 423 | ********9047 | BISHOFF, DOROTHY |
| 424 | ********9047 | BISHOFF, RHOSLYN |
| 425 | ********9008 | BISHOP, DWIGHT |
| 426 | ********1199 | BISHOP, DWIGHT |
| 427 | ********9008 | BISHOP, SHAQUISHA |
| 428 | ********1199 | BISHOP, SHAQUISHA |
| 429 | ********2891 | BISSELL, KEVIN |
| 430 | ********4673 | BITNER, JAMES |
| 431 | ********4673 | BITNER, LAVONNE |
| 432 | ********6426 | BIXLER, DIANE |
| 433 | ********6426 | BIXLER, FRANK |
| 434 | ********8779 | BJORK, ERIC |
| 435 | ********0807 | BLACK, MAXWELL |
| 436 | ********7516 | BLACK, MAXWELL |
| 437 | ********0807 | BLACK, PAULA |
| 438 | ********7516 | BLACK, PAULA |
| 439 | ********3039 | BLACK, SUSAN |
| 440 | ********0599 | BLACK, WILLIE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 441 | ********1095 | BLACKBURN, JAMES JR |
| 442 | ********1516 | BLACKSTONE, SYLVIA |
| 443 | ********9344 | BLAIR, ATHENA |
| 444 | ********9344 | BLAIR, DERRICK |
| 445 | ********0354 | BLAIS, SONIA |
| 446 | ********5289 | BLALOCK, BARBARA |
| 447 | ********5289 | BLALOCK, HENRY |
| 448 | ********4219 | BLANCHETTE, DAVID |
| 449 | ********4219 | BLANCHETTE, SANDRA |
| 450 | ********8576 | BLANCO, MARY ELLEN |
| 451 | ********0875 | BLANKENSHIP, JAMES |
| 452 | ********0212 | BLANKENSHIP, JAMES |
| 453 | ********3481 | BLANKENSHIP, SCOTT |
| 454 | ********5661 | BLASZKIEWICZ, MAREK |
| 455 | ********5557 | BLAY, A MARIE |
| 456 | ********5565 | BLAY, A MARIE |
| 457 | ********1463 | BLAZEJEWSKI, RONALD |
| 458 | ********1463 | BLAZEJEWSKI, SANDRA |
| 459 | ********8071 | BLEUTGE, JOHN |
| 460 | ********8071 | BLEUTGE, KATHLEEN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|     | Contract # | Owner (Last, First) |
| --- | --- | --- |
| 461 | ********1217 | BLIGH, ELAINE |
| 462 | ********1217 | BLIGH, TOM |
| 463 | ********0107 | BLISS, DEDEE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 464 | ********2801 | BLOUSE, DAVID |
| 465 | ********2801 | BLOUSE, ROBIN |
| 466 | ********9253 | BLUM, ROCHELLE |
| 467 | ********4961 | BLUMENFELD, CARLA |
| 468 | ********4961 | BLUMENFELD, CHARLES |
| 469 | ********8421 | BLUST, AUDREY |
| 470 | ********8421 | BLUST, BARRY |
| 471 | ********6704 | BOAN, BOBBY |
| 472 | ********6704 | BOAN, STACEL |
| 473 | ********2668 | BOBROWSKY, CAROL |
| 474 | ********8502 | BOCCHINO, FELIX |
| 475 | ********8502 | BOCCHINO, FRANCES |
| 476 | ********2049 | BOCKSTAEL, NANCY |
| 477 | ********7539 | BODAMER, KIMBERLY |
| 478 | ********7539 | BODAMER, THOMAS |
| 479 | ********0461 | BODNAR, THOMAS |
| 480 | ********0461 | BODNAR, TIMOTHY |
| 481 | ********5697 | BOGGAN, KURT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 482 | ********5697 | BOGGAN, REBECCA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 483 | ********3642 | BOHLE, FRANCIS |
| 484 | ********3642 | BOHLE, RUTH |
| 485 | ********7025 | BOHLMAN, ROBERT |
| 486 | ********7033 | BOHLMAN, ROBERT |
| 487 | ********7025 | BOHLMAN, SHARON |
| 488 | ********7033 | BOHLMAN, SHARON |
| 489 | ********0234 | BOHN, CHARLOTTE |
| 490 | ********3534 | BOHRER, VICKI |
| 491 | ********3465 | BOLOGNONE, JOSEPH |
| 492 | ********7057 | BONBRAKE, DOROTHY BECKER |
| 493 | ********3459 | BOND, SUSAN |
| 494 | ********4225 | BONITZ, ARTHUR |
| 495 | ********4225 | BONITZ, WENDY |
| 496 | ********4129 | BOODY, ANN CB |
| 497 | ********4129 | BOODY, ERIC |
| 498 | ********5474 | BOOK AND KING |
| 499 | ********0602 | BOOKER, JANICE WAMPLER |
| 500 | ********8767 | BOONE, BEVERLY |
| 501 | ********2327 | BOONE, JANICE PRIDE |
| 502 | ********2327 | BOONE, JERRY |
| 503 | ********8767 | BOONE, RICKEY |
| 504 | ********6440 | BOOTH, ALBERT NATHANIEL |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|     | Contract # | Owner (Last, First) |
|-----|------------|---------------------|
| 505 | *******3095 | BOOTH, FELICIA |
| 506 | *******1596 | BOOTH, FRANCES |
| 507 | *******1596 | BOOTH, ROBERT |
| 508 | *******0452 | BOROWSKI, PATRICIA |
| 509 | *******0452 | BOROWSKI, STANLEY |
| 510 | *******0154 | BOSHER, CHRIS |
| 511 | *******0154 | BOSHER, HOLLY |
| 512 | *******6986 | BOSKO, CYNTHIA |
| 513 | *******6986 | BOSKO, MARK |
| 514 | *******0420 | BOSTDORFF, JUDY |
| 515 | *******0438 | BOSTDORFF, JUDY |
| 516 | *******0420 | BOSTDORFF, WILLIAM |
| 517 | *******0438 | BOSTDORFF, WILLIAM |
| 518 | *******1346 | BOUCHELLE, LINDA |
| 519 | *******1346 | BOUCHELLE, WALTER |
| 520 | *******9360 | BOURN, TODD |
| 521 | *******3487 | BOURNE, JAMES |
| 522 | *******3487 | BOURNE, JUDITH |
| 523 | *******6398 | BOWDEN, CHARON |
| 524 | *******4896 | BOWEN, DIANA |
| 525 | *******1811 | BOWEN, JAMES |
| 526 | *******2448 | BOWEN, JEANETTE |
| 527 | *******1811 | BOWEN, LUCILLE |
| 528 | *******4896 | BOWEN, STEVEN |
| 529 | *******8392 | BOWLES, LYNDA |
| 530 | *******8392 | BOWLES, WILLIAM |
| 531 | *******3843 | BOWMAN, JAMES |
| 532 | *******3843 | BOWMAN, MARY E LAMB |
| 533 | *******5631 | BOYER, BRAD LEE |
| 534 | *******5631 | BOYER, CANDICE |
| 535 | *******1721 | BRADLEY, CHARLENE |
| 536 | *******1721 | BRADLEY, DERWIN |
| 537 | *******1857 | BRADLEY, ROBERT |
| 538 | *******1857 | BRADLEY, VIRGINIA ANNE |
| 539 | *******7958 | BRAMER, CINDY |
| 540 | *******6927 | BRAMER, CINDY |
| 541 | *******7958 | BRAMER, JAMES |
| 542 | *******6927 | BRAMER, JAMES |
| 543 | *******5578 | BRANCH, KELLIE BELINDA |
| 544 | *******5578 | BRANCH, THERMAN |
| 545 | *******8915 | BRAND, DAVID |
| 546 | *******8915 | BRAND, ELAINE |
| 547 | *******4441 | BRANDON, BARBARA |
| 548 | *******4441 | BRANDON, CHARLES |
| 549 | *******3163 | BRANIN, DAWN |
| 550 | *******3163 | BRANIN, GEORGE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 551 | *******0789 | BRASSINGTON, ABRAM, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 552 | *******9285 | BRATCHER, DEBORAH |
| 553 | *******5838 | BRATCHER, DEBORAH |
| 554 | *******9285 | BRATCHER, GENE |
| 555 | *******5838 | BRATCHER, GENE |
| 556 | *******0891 | BRAUN, ROBERT |
| 557 | *******2324 | BRAUNE, GAIL |
| 558 | *******2324 | BRAUNE, STACEY |
| 559 | *******2121 | BRAXTON, CARROLL |
| 560 | *******2121 | BRAXTON, CELESTINE |
| 561 | *******7225 | BRAXTON, DONNA |
| 562 | *******7225 | BRAXTON, GILBERT |
| 563 | *******3417 | BRAY, SHARYN DENT |
| 564 | *******1048 | BRECHNER, JERILYN |
| 565 | *******4329 | BRECHT, HEATHER |
| 566 | *******7688 | BREEDEN, DANA |
| 567 | *******2308 | BREEDEN, DAVID |
| 568 | *******1208 | BREEN, CAROLYN |
| 569 | *******2166 | BRENNEMAN, DEBORAH |
| 570 | *******0938 | BRENNEMAN, ROBERT MARSHALL |
| 571 | *******2166 | BRENNEMAN, TERRY |
| 572 | *******1249 | BRETT, NANNETTE |
| 573 | *******5052 | BREWER, BETTY JANE |
| 574 | *******5052 | BREWER, CHARLES |
| 575 | *******6557 | BRIDGE, ARLENE |
| 576 | *******6557 | BRIDGE, WILLIAM II |
| 577 | *******2022 | BRIDGEWATER HEATHCARE FOUNDATION |
| 578 | *******6351 | BRIEN, NANCY O |
| 579 | *******6351 | BRIEN, ROBERT O |
| 580 | *******2961 | BRIGHTSON, TROY |
| 581 | *******0054 | BRIMMEIER, LYNN MARIE |
| 582 | *******8461 | BRINDLEY, CARL |
| 583 | *******8461 | BRINDLEY, GINGER STILLMAN |
| 584 | *******5234 | BRINKLEY, AUDREY |
| 585 | *******5234 | BRINKLEY, CAROLL |
| 586 | *******3789 | BRISKI, FLORICE |
| 587 | *******6329 | BRISTOR, JEAN |
| 588 | *******9883 | BRITT, TREMEL |
| 589 | *******5797 | BRITTINGHAM, MICHELLE |
| 590 | *******5797 | BRITTINGHAM, MIKE |
| 591 | *******4314 | BRIX, DIANA |
| 592 | *******4314 | BRIX, ROBERT ERIK |
| 593 | *******6004 | BRIZEL, KENNETH |
| 594 | *******6004 | BRIZEL, PATRICIA |
| 595 | *******2832 | BRIZZ, BARBARA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 596 | ********1741 | BROERMAN, CELESTE ELAINE |
| 597 | ********1741 | BROERMAN, EUGENE LEO III |
| 598 | ********9164 | BROOKHART, BENJAMEN |
| 599 | ********9164 | BROOKHART, SHARON |
| 600 | ********0551 | BROOKS, CHARLES |
| 601 | ********0551 | BROOKS, HALL |
| 602 | ********3379 | BROUGH, CHRISTOPHER |
| 603 | ********0714 | BROUGHER, KAREN |
| 604 | ********0714 | BROUGHER, ROBERT |
| 605 | ********9048 | BROWN, ALLISON |
| 606 | ********9579 | BROWN, BRIAN |
| 607 | ********9124 | BROWN, CONNIE |
| 608 | ********2815 | BROWN, DAPHNE |
| 609 | ********4131 | BROWN, DAVID EDWARD |
| 610 | ********4395 | BROWN, DEBORA |
| 611 | ********0716 | BROWN, DOLORES |
| 612 | ********5679 | BROWN, EDWARD |
| 613 | ********4131 | BROWN, ELAINE MARIE |
| 614 | ********1223 | BROWN, IRVIN |
| 615 | ********2453 | BROWN, JAMES |
| 616 | ********2453 | BROWN, JANICE |
| 617 | ********6060 | BROWN, JOHN |
| 618 | ********6194 | BROWN, KESHA |
| 619 | ********9579 | BROWN, LISA |
| 620 | ********9124 | BROWN, MATTHEW |
| 621 | ********9527 | BROWN, MICHAEL |
| 622 | ********0716 | BROWN, MICHAEL - TTEE |
| 623 | ********1960 | BROWN, MYRTICE |
| 624 | ********6060 | BROWN, NANCY |
| 625 | ********7845 | BROWN, NORMA |
| 626 | ********1001 | BROWN, ROBERT |
| 627 | ********9048 | BROWN, SCOTT |
| 628 | ********5679 | BROWN, SHIRLEY |
| 629 | ********3941 | BROWN, SHIRLEY |
| 630 | ********6372 | BROWN, STEPHANIE PARHAM |
| 631 | ********0016 | BROWN, TAMARA ARTELIA CHARITY |
| 632 | ********1001 | BROWN, TERESA |
| 633 | ********2583 | BROWN, VICKIE |
| 634 | ********1223 | BROWN, YVONNE |
| 635 | ********9667 | BROWNE, CYNTHIA |
| 636 | ********3708 | BROWNING, GAYLE |
| 637 | ********5543 | BRUNI, JOSEPH |
| 638 | ********5543 | BRUNI, PATRICIA |
| 639 | ********0227 | BRUNT, JULIE VAN |
| 640 | ********0078 | BRUSBERG, ELIZABETH |
| 641 | ********0058 | BRUSEAU, EUGENE |
| 642 | ********0058 | BRUSEAU, J ELLEN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 643 | ********0980 | BRUXVOORT, JAMES |
| 644 | ********5023 | BRYANT, JANIS |
| 645 | ********2179 | BRYNES, BARBARA |
| 646 | ********2179 | BRYNES, CHARLES |
| 647 | ********3265 | BUCHANAN-JONES, FELICIA |
| 648 | ********8463 | BUCK, GEORGE |
| 649 | ********8463 | BUCK, MAUREEN |
| 650 | ********1026 | BUCKELEW, GAIL |
| 651 | ********1026 | BUCKELEW, WILLIAM |
| 652 | ********6727 | BUCKHOLZ, JEANETTE MARIE |
| 653 | ********7875 | BUCKMAN, ROY |
| 654 | ********0591 | BUCKNER, JEANETTE |
| 655 | ********0591 | BUCKNER, WILLIAM |
| 656 | ********2140 | BUCKNOR, CHARLES |
| 657 | ********2140 | BUCKNOR, DAWN |
| 658 | ********3188 | BUDAY, KAREN |
| 659 | ********5846 | BUFORD, JACQUELINE |
| 660 | ********6349 | BULLINGER, MARK |
| 661 | ********1181 | BULLION, JOHN |
| 662 | ********1181 | BULLION, WANDA |
| 663 | ********6497 | BULLOCK, ELIZABETH |
| 664 | ********6497 | BULLOCK, KENNETH |
| 665 | ********6380 | BUNCH, DAVID |
| 666 | ********6380 | BUNCH, PILAR JIMENEZ |
| 667 | ********6901 | BUNEK, ROBERT |
| 668 | ********6901 | BUNEK, SHARON |
| 669 | ********2735 | BUNTING, ROBERT ALAN |
| 670 | ********2116 | BUNTON, JASON |
| 671 | ********2116 | BUNTON, LORI |
| 672 | ********8840 | BURDETTE, ROSE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 673 | ********9922 | BURGESS, SUSAN |
| 674 | ********5376 | BURGHART, HAROLD EDWIN |
| 675 | ********5384 | BURGHART, HAROLD EDWIN |
| 676 | ********5376 | BURGHART, LOUISE DODGE |
| 677 | ********5384 | BURGHART, LOUISE DODGE |
| 678 | ********1240 | BURGIN, LINDA |
| 679 | ********1257 | BURGIN, LINDA |
| 680 | ********1240 | BURGIN, ROMEY |
| 681 | ********1257 | BURGIN, ROMEY |
| 682 | ********6029 | BURGOS, ANGEL |
| 683 | ********6029 | BURGOS, LILIA |
| 684 | ********1789 | BURK, CHARLOTTE I AS TRUSTEE OF THE CHARLOTTE I BURK REVOCABLE TRUST DATED 11/23/1992 |
| 685 | ********4551 | BURKE, CHRISTOPHER |
| 686 | ********4551 | BURKE, CYNTHIA |
| 687 | ********3024 | BURKE, DENEAN |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 688 | ********9207 | BURKE, DIANNE |
| 689 | ********6658 | BURKE, KAREN |
| 690 | ********3024 | BURKE, MICHAEL |
| 691 | ********2919 | BURKHOLDER, DAVID |
| 692 | ********2919 | BURKHOLDER, JOSHUA |
| 693 | ********2919 | BURKHOLDER, SHARI |
| 694 | ********7793 | BURRIS, KIM |
| 695 | ********0598 | BURT, CHARLES |
| 696 | ********2259 | BURT, DONNA |
| 697 | ********3725 | BURTNER, DARWIN |
| 698 | ********3725 | BURTNER, KATHLEEN |
| 699 | ********5861 | BURTON, KATHLEEN |
| 700 | ********0771 | BUSCH, GAIL |
| 701 | ********0805 | BUSCH, GAIL |
| 702 | ********0771 | BUSCH, GEORGE |
| 703 | ********0805 | BUSCH, GEORGE |
| 704 | ********8214 | BUTLER, CHRISTOPHER |
| 705 | ********8214 | BUTLER, JEANENNE |
| 706 | ********3312 | BUTTS, LUJUANA |
| 707 | ********3320 | BUTTS, LUJUANA |
| 708 | ********3312 | BUTTS, MELVIN |
| 709 | ********3320 | BUTTS, MELVIN |
| 710 | ********3501 | BUY, YVONNE DU |
| 711 | ********9287 | BYARS, DEBORAH |
| 712 | ********9287 | BYARS, JAMIESON |
| 713 | ********3580 | BYNUM, NEKESHA |
| 714 | ********4917 | BYRD, HARVEY |
| 715 | ********4917 | BYRD, MARY |
| 716 | ********7513 | BYRNES, CHRISTOPHER |
| 717 | ********1546 | BYRNES, HELEN |
| 718 | ********7513 | BYRNES, HELEN |
| 719 | ********4690 | BYRNES, KAREN |
| 720 | ********4690 | BYRNES, LEO |
| 721 | ********1546 | BYRNES, MARTIN |
| 722 | ********1546 | BYRNES, WILLIAM |
| 723 | ********7513 | BYRNES, WILLIAM |
| 724 | ********3052 | CAIN, BETTY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 725 | ********1290 | CAIN, MARLYNE |
| 726 | ********2222 | CALDWELL, COLLEEN |
| 727 | ********7582 | CALDWELL, DALE |
| 728 | ********2222 | CALDWELL, FREDERICK |
| 729 | ********7582 | CALDWELL, PETER |
| 730 | ********2222 | CALDWELL, STEPHANIE |
| 731 | ********2770 | CALHOUN, FAYE |
| 732 | ********1753 | CALI, FRANK |
| 733 | ********1753 | CALI, MARGARET |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 734 | *******4924 | CALLADINE, DAVID CHARLES |
| 735 | *******2175 | CALLAN, PATRICIA |
| 736 | *******3110 | CALLAWAY, DAWN EILEEN |
| 737 | *******3110 | CALLAWAY, EDWARD |
| 738 | *******0459 | CALLOWAY, GALE |
| 739 | *******3423 | CALZADA, HUMBERTO |
| 740 | *******9783 | CAMPANY, JENNIFER |
| 741 | *******1936 | CAMPBELL, DEBRA |
| 742 | *******3022 | CAMPBELL, LOLITA |
| 743 | *******1936 | CAMPBELL, WESLEY |
| 744 | *******6315 | CANCRO, ROBERT |
| 745 | *******5600 | CANLAPAN, CECILIA |
| 746 | *******0229 | CANTU, JOSE |
| 747 | *******0229 | CANTU, TERESA |
| 748 | *******2163 | CANTY, DAVID JR |
| 749 | *******4790 | CAPONIGRO, ELIZABETH |
| 750 | *******4790 | CAPONIGRO, MARK |
| 751 | *******4381 | CAPUTO, CAROL ANN |
| 752 | *******4381 | CAPUTO, JAMES |
| 753 | *******6481 | CARBAUGH, GERALD |
| 754 | *******6481 | CARBAUGH, JANET |
| 755 | *******8887 | CARDEN, ALAN |
| 756 | *******8887 | CARDEN, ROBIN |
| 757 | *******8887 | CARDEN, RYAN |
| 758 | *******8887 | CARDEN, TARA |
| 759 | *******8887 | CARDEN, TROY COGBURN |
| 760 | *******7150 | CARDONA, GEORGE |
| 761 | *******2620 | CARLSON, PATRICE |
| 762 | *******2620 | CARLSON, ROBERT CRAWFORD |
| 763 | *******0043 | CARLSON, ROBERT CRAWFORD |
| 764 | *******2105 | CARLSON, THERESA |
| 765 | *******4998 | CARMOUCHE, ANGELA |
| 766 | *******4998 | CARMOUCHE, FARRELL |
| 767 | *******6604 | CARNEY, JOYCE |
| 768 | *******6604 | CARNEY, RICHARD W J |
| 769 | *******5622 | CARO, KAREN |
| 770 | *******5622 | CARO, MICHAEL |
| 771 | *******1761 | CAROM, DIANE |
| 772 | *******1761 | CAROM, JOHN |
| 773 | *******9780 | CARPENTER, ALBERT |
| 774 | *******4977 | CARPENTER, BETSY |
| 775 | *******3485 | CARPENTER, JOAN, DECEASED, BY MORETTI, JOAN LEE AS EXECUTOR |
| 776 | *******3485 | CARPENTER, JOAN, DECEASED, BY SPEAR, KIMBERLEY AS EXECUTOR |
| 777 | *******3485 | CARPENTER, JOAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 778 | *******1886 | CARPENTER, TROY |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 779 | ********7860 | CARPENTIERI, MICHELLE |
| 780 | ********3385 | CARPER, JANE |
| 781 | ********9935 | CARR, CAROL |
| 782 | ********5807 | CARR, GARY |
| 783 | ********9935 | CARR, JAMES |
| 784 | ********5807 | CARR, LESTERINE |
| 785 | ********3868 | CARR, TORAE |
| 786 | ********8720 | CARRELL, IRMA |
| 787 | ********8720 | CARRELL, STEVEN |
| 788 | ********3792 | CARRERA, GREGORY |
| 789 | ********9667 | CARROLL, DAVID |
| 790 | ********3450 | CARROLL, ELAINE |
| 791 | ********9667 | CARROLL, JOSEPH |
| 792 | ********1323 | CARSON, KEVIN |
| 793 | ********3858 | CARSWELL, JOY AS TRUSTEE OF THE CARSWELL FAMILY TRUST DATED 1/3/2003 |
| 794 | ********3710 | CARTER, CYNTHIA DENISE |
| 795 | ********6994 | CARTER, DARCELLE |
| 796 | ********2858 | CARTER, DARLENE |
| 797 | ********3710 | CARTER, GERALD KENNETH |
| 798 | ********7867 | CARTER, JAMES |
| 799 | ********1994 | CARTER, MARION |
| 800 | ********7867 | CARTER, OCTAVIA |
| 801 | ********2858 | CARTER, WILLIAM |
| 802 | ********4997 | CARTWRIGHT, MICHAEL |
| 803 | ********5002 | CARTWRIGHT, MICHAEL |
| 804 | ********4997 | CARTWRIGHT, PATRICIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 805 | ********5002 | CARTWRIGHT, PATRICIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 806 | ********6051 | CARY, JANE |
| 807 | ********6051 | CARY, JOHN |
| 808 | ********0899 | CASANOVA, LORENZO |
| 809 | ********0899 | CASANOVA, VIRGINIA |
| 810 | ********8992 | CASIANO, ANGEL |
| 811 | ********8992 | CASIANO, SHANTEL MONIQUE |
| 812 | ********1394 | CASSELLA, MICHAEL |
| 813 | ********7989 | CASTAGNA, LISA BABAI |
| 814 | ********7989 | CASTAGNA, STEPHAN |
| 815 | ********2864 | CASTALDO, JASON |
| 816 | ********2864 | CASTALDO, JOANNE |
| 817 | ********1003 | CASTELLANOS, YUSMILA |
| 818 | ********9790 | CASTIGLIONI, KIMBERLY |
| 819 | ********4054 | CATLOS, FAYE |
| 820 | ********4054 | CATLOS, LARRY |
| 821 | ********1192 | CATTERTON, MARY |
| 822 | ********4373 | CAULK, CRAIG ERNEST |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 823 | *******4373 | CAULK, TIFFANY MARISSA |
| 824 | *******2191 | CAUSEY, JANICE |
| 825 | *******4699 | CAVANAUGH, CYNTHIA HORTON |
| 826 | *******4699 | CAVANAUGH, JOHN |
| 827 | *******2914 | CAVEY, TAMERA |
| 828 | *******2914 | CAVEY, WILLIAM |
| 829 | *******7859 | CAWEIN, FLORENCE |
| 830 | *******7859 | CAWEIN, WALTER |
| 831 | *******4187 | CEASER, ORLANDO |
| 832 | *******4187 | CEASER, VERONA |
| 833 | *******6081 | CEBULAK, MICHELE |
| 834 | *******6081 | CEBULAK, STEPHEN |
| 835 | *******3732 | CEDENIO, CLAUDE |
| 836 | *******3732 | CEDENIO, JOANNE |
| 837 | *******0939 | CERA, DEBORAH |
| 838 | *******0947 | CERA, DEBORAH |
| 839 | *******0939 | CERA, THOMAS |
| 840 | *******0947 | CERA, THOMAS |
| 841 | *******1685 | CHAMBERS, FRED |
| 842 | *******1685 | CHAMBERS, KIMBERLY |
| 843 | *******4371 | CHANEY, JAMES |
| 844 | *******4371 | CHANEY, REBECCA |
| 845 | *******6100 | CHAPA, JOSEPH |
| 846 | *******8437 | CHAPA, JOSEPH |
| 847 | *******6100 | CHAPA, SENAIDA |
| 848 | *******8437 | CHAPA, SENAIDA |
| 849 | *******0252 | CHAPMAN, ROSA |
| 850 | *******0016 | CHARITY, ALFRED SHEROD |
| 851 | *******0016 | CHARITY, HERMAN |
| 852 | *******9844 | CHARLES, JENNIFER |
| 853 | *******5748 | CHARLES, MILDRED |
| 854 | *******2434 | CHARNLEY, CYNTHIA |
| 855 | *******2434 | CHARNLEY, STEPHEN M G |
| 856 | *******3422 | CHASE, FLORENCE |
| 857 | *******3422 | CHASE, NEIL |
| 858 | *******0761 | CHATHAM, LYNNE |
| 859 | *******0761 | CHATHAM, RUSSELL |
| 860 | *******3340 | CHATTERTON, WILLIAM |
| 861 | *******1711 | CHATTMAN, RAYMOND |
| 862 | *******0144 | CHAVEZ, MELISSA |
| 863 | *******4058 | CHEN, JOHNSON |
| 864 | *******9202 | CHEN, LEE |
| 865 | *******9202 | CHEN, LILLIAN |
| 866 | *******6194 | CHENEVERT, FAYE |
| 867 | *******6194 | CHENEVERT, KENNETH |
| 868 | *******6194 | CHENEVERT, PEARLINE |
| 869 | *******2963 | CHERRY, STEVEN |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 870 | ********9478 | CHESLOCK, KAREN |
| 871 | ********1767 | CHESNUT, DAVID |
| 872 | ********1767 | CHESNUT, PENELOPE |
| 873 | ********7812 | CHIARELLO, CHERYL |
| 874 | ********7812 | CHIARELLO, F CHARLES |
| 875 | ********2462 | CHILTON, JOHN |
| 876 | ********2462 | CHILTON, NANCY |
| 877 | ********3924 | CHISHOLM, ARLENE |
| 878 | ********3932 | CHISHOLM, ARLENE |
| 879 | ********3924 | CHISHOLM, JAMES |
| 880 | ********3932 | CHISHOLM, JAMES |
| 881 | ********8644 | CHISHOLM, MARY |
| 882 | ********0769 | CHLEBORAD, JAMES |
| 883 | ********9440 | CHOHANY, JOHN |
| 884 | ********9440 | CHOHANY, MICHAEL |
| 885 | ********5374 | CHOLWEK, MADELINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 886 | ********9585 | CHOPPALA, NEELIMA |
| 887 | ********1258 | CHORBA, FRANCES |
| 888 | ********1266 | CHORBA, FRANCES |
| 889 | ********0135 | CHRATOLA, ROBERT |
| 890 | ********6135 | CHRISTENSEN, DAVID |
| 891 | ********6135 | CHRISTENSEN, PATRICIA |
| 892 | ********0291 | CHRISTIAN, ALBERT |
| 893 | ********1406 | CHRISTIAN, ROBERT LUCAS |
| 894 | ********1774 | CHRISTOPHER, MURIEL |
| 895 | ********6564 | CHU, VICTOR PICHAI |
| 896 | ********5600 | CHU, VICTORIA |
| 897 | ********1135 | CHUBB, CHARLES |
| 898 | ********1135 | CHUBB, SHARON |
| 899 | ********8544 | CHUKWUMAH, CHUKWUDI |
| 900 | ********7208 | CIAMPOLI, JUDITH |
| 901 | ********3919 | CIATTEO, BARBARA |
| 902 | ********3919 | CIATTEO, ROBERT |
| 903 | ********4165 | CIMINO, ANTHONY |
| 904 | ********4165 | CIMINO, CHRISTOPHER |
| 905 | ********4165 | CIMINO, TERRY |
| 906 | ********6974 | CIPICCHIO, ALBERT |
| 907 | ********6974 | CIPICCHIO, MARY ANN |
| 908 | ********3197 | CIROTTI, DANIEL |
| 909 | ********3197 | CIROTTI, PATRICIA |
| 910 | ********9143 | CISIK, MICHELLE |
| 911 | ********8897 | CLAIBORNE, DONALD |
| 912 | ********0309 | CLAIBORNE, JENNIFER DOBBS |
| 913 | ********8474 | CLANTON, HENRY |
| 914 | ********8474 | CLANTON, PATRICIA |
| 915 | ********9997 | CLAPP, AMY |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 916 | ********9997 | CLAPP, JAMES |
| 917 | ********1450 | CLAPP, JENNIFER |
| 918 | ********1101 | CLAPP, KATELYN |
| 919 | ********1450 | CLAPP, ROBERT |
| 920 | ********7087 | CLARK, ALLEN |
| 921 | ********3068 | CLARK, CHRISTINE |
| 922 | ********5030 | CLARK, GLENDA |
| 923 | ********5507 | CLARK, HAROLD |
| 924 | ********0328 | CLARK, HENRY |
| 925 | ********8394 | CLARK, HERMAN |
| 926 | ********2005 | CLARK, JODI GAYLE |
| 927 | ********0328 | CLARK, KAREN |
| 928 | ********5507 | CLARK, MARY |
| 929 | ********2005 | CLARK, ROBERT WAYNE |
| 930 | ********2068 | CLARK, SHIELA |
| 931 | ********3068 | CLARK, WILLIAM |
| 932 | ********0020 | CLARKE, TAMMY |
| 933 | ********0683 | CLAY, DENNIS |
| 934 | ********0683 | CLAY, JOYCE |
| 935 | ********1357 | CLAY, NEAL JR, DECEASED, BY CLAY, MARY ENGEL AS EXECUTOR |
| 936 | ********1357 | CLAY, NEAL JR, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 937 | ********1536 | CLAYPOOL, GREG EVAN |
| 938 | ********1951 | CLEARY, KERRY |
| 939 | ********9452 | CLEAVES, SHIRLEY |
| 940 | ********9478 | CLELAND, ANDREW |
| 941 | ********0518 | CLEMENTS FINANC AND CONSULTING INC |
| 942 | ********8952 | CLEMENTS, BARBARA |
| 943 | ********8960 | CLEMENTS, BARBARA |
| 944 | ********8952 | CLEMENTS, CHARLES |
| 945 | ********8960 | CLEMENTS, CHARLES |
| 946 | ********0518 | CLEMENTS, RONNIE - PRES |
| 947 | ********3122 | CLEMMER, LINDA |
| 948 | ********3122 | CLEMMER, RALPH |
| 949 | ********2381 | CLEMONS, JOAN |
| 950 | ********0609 | CLEVENGER, IRENE |
| 951 | ********0609 | CLEVENGER, KENNETH |
| 952 | ********9905 | COARD, DELLA |
| 953 | ********9905 | COARD, UPSHURE |
| 954 | ********3858 | COATES, CORA |
| 955 | ********1713 | COATH, REBECCA |
| 956 | ********1713 | COATH, THOMAS |
| 957 | ********6052 | COBB, ANNETTE |
| 958 | ********6052 | COBB, DARRYL |
| 959 | ********5005 | COBURN, DONNA |
| 960 | ********5005 | COBURN, PAUL |
| 961 | ********8552 | COCHRAN, JUDY BLACKMAN |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 962 | ********0218 | COCHRAN, SUSAN |
| 963 | ********7447 | COEN, DEBORAH |
| 964 | ********3411 | COGAN, MARY JANE |
| 965 | ********3411 | COGAN, RICHARD |
| 966 | ********1284 | COGAR, TODD |
| 967 | ********1284 | COGAR, TRACEY |
| 968 | ********5757 | COHEN, JEANNETTE |
| 969 | ********5757 | COHEN, STUART |
| 970 | ********4043 | COLE, ADAM |
| 971 | ********0040 | COLE, CYNTHIA |
| 972 | ********2781 | COLE, DAVID |
| 973 | ********6301 | COLE, HAROLD NORMAN |
| 974 | ********6301 | COLE, KAREN VITRANO |
| 975 | ********0040 | COLE, MICHAEL |
| 976 | ********2781 | COLE, ROBYN |
| 977 | ********2345 | COLEMAN, BRIAN R |
| 978 | ********2345 | COLEMAN, DIANE |
| 979 | ********7753 | COLEMAN, REGINALD, DECEASED, BY COLEMAN, KIMBERLY AS EXECUTOR |
| 980 | ********7753 | COLEMAN, REGINALD, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 981 | ********6569 | COLLINS, HEATHER |
| 982 | ********5629 | COLLINS, JAMES |
| 983 | ********1776 | COLLINS, JAYBEE |
| 984 | ********6569 | COLLINS, JOHN |
| 985 | ********0224 | COLLINS, RITA |
| 986 | ********1776 | COLLINS, SANDRA |
| 987 | ********5745 | COLON, ALECIA |
| 988 | ********5745 | COLON, JUAN |
| 989 | ********2090 | COMBS, CLYDE |
| 990 | ********4688 | COMPANY INC FRYER CATTLE |
| 991 | ********1467 | COMPITELLO, JANIS |
| 992 | ********1467 | COMPITELLO, JOSEPH |
| 993 | ********8944 | COMPTON, GLENN |
| 994 | ********8944 | COMPTON, SANDRA |
| 995 | ********8505 | COMUNALE, JOHN |
| 996 | ********1822 | CONAWAY, DIANNE |
| 997 | ********2544 | CONCA, PAULA |
| 998 | ********3741 | CONFORTI, DOROTHY |
| 999 | ********3741 | CONFORTI, JOSEPH |
| 1000 | ********5105 | CONIGLIARO, DEBRA |
| 1001 | ********5105 | CONIGLIARO, JOSEPH |
| 1002 | ********8248 | CONLEY, KIMBERLEY |
| 1003 | ********5058 | CONNALLY, CHRISTINA |
| 1004 | ********5058 | CONNALLY, MICHAEL |
| 1005 | ********2357 | CONNERS, MARK |
| 1006 | ********8261 | CONNOR, PATRICIA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1007 | ********4954 | CONRAD, KATHRYN |
| 1008 | ********4954 | CONRAD, RONALD JR |
| 1009 | ********5267 | CONRADT, CHRISTA |
| 1010 | ********6050 | CONSTANTINIDES, ANDREA |
| 1011 | ********6050 | CONSTANTINIDES, SUSAN |
| 1012 | ********2046 | CONTEH, OSMAN |
| 1013 | ********8277 | CONTRERAS, RICKY |
| 1014 | ********7844 | CONVILLE, DONNA |
| 1015 | ********7844 | CONVILLE, RAYMOND |
| 1016 | ********1231 | CONWAY, CHAD JAMES |
| 1017 | ********1231 | CONWAY, CHRISTIE MARIE |
| 1018 | ********9674 | CONWAY, KATHLEEN |
| 1019 | ********7479 | COOK, HOMER J |
| 1020 | ********3615 | COOK, JOHN |
| 1021 | ********7479 | COOK, KAREN |
| 1022 | ********3615 | COOK, SANDRA |
| 1023 | ********9350 | COOKSON, ALAN |
| 1024 | ********9350 | COOKSON, ELIZABETH |
| 1025 | ********4830 | COONEY, PATRICIA |
| 1026 | ********0583 | COOPER, BRIAN |
| 1027 | ********9653 | COOPER, DEBRA |
| 1028 | ********0583 | COOPER, STEPHANIE |
| 1029 | ********9869 | CORBETT, DONALD |
| 1030 | ********9869 | CORBETT, TERESA |
| 1031 | ********3386 | CORBIN, DONALD |
| 1032 | ********3386 | CORBIN, JANE |
| 1033 | ********9461 | CORKRAN, KELLY RAE |
| 1034 | ********9461 | CORKRAN, RICHARD EDWARD JR |
| 1035 | ********2237 | CORONEOS, SUSAN |
| 1036 | ********2237 | CORONEOS, TAS SG |
| 1037 | ********6279 | CORTEZ, JOSE ALFREDO |
| 1038 | ********0699 | CORTRIGHT, KENNETH |
| 1039 | ********0707 | CORTRIGHT, KENNETH |
| 1040 | ********0699 | CORTRIGHT, NICKI |
| 1041 | ********0707 | CORTRIGHT, NICKI |
| 1042 | ********5591 | COSGROVE, THOMAS |
| 1043 | ********3742 | COSMANO, LONNA |
| 1044 | ********3742 | COSMANO, MARION |
| 1045 | ********0954 | COSTA, CELINE |
| 1046 | ********0954 | COSTA, MICHAEL |
| 1047 | ********5227 | COSTELLO, RENE |
| 1048 | ********5227 | COSTELLO, ROCIA |
| 1049 | ********6754 | COTTEN, CARMALEATTA |
| 1050 | ********3063 | COTTEN, CHARLES |
| 1051 | ********3063 | COTTEN, WALETTA |
| 1052 | ********6754 | COTTEN, WILLIAM |
| 1053 | ********2942 | COTTERMAN, JACK |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1054 | ********2942 | COTTERMAN, MARJORIE |
| 1055 | ********6291 | COTTINGHAM, JEFFREY |
| 1056 | ********6291 | COTTINGHAM, STACY |
| 1057 | ********0769 | COTTINGHAM, SYLVIA JANINE |
| 1058 | ********5781 | COTTLE, MELISSA |
| 1059 | ********5781 | COTTLE, THOMAS |
| 1060 | ********7934 | COTTONE, BARBARA |
| 1061 | ********5297 | COUGHLAN, DONALD |
| 1062 | ********5297 | COUGHLAN, JILL |
| 1063 | ********4113 | COULSON, HOWARD |
| 1064 | ********4113 | COULSON, REGINA |
| 1065 | ********8818 | COUNTESS, BILL |
| 1066 | ********8818 | COUNTESS, JANICE |
| 1067 | ********7771 | COUSINS, RANDY |
| 1068 | ********7771 | COUSINS, VICTORIA |
| 1069 | ********1720 | COUTURE, GERARD |
| 1070 | ********1720 | COUTURE, JOSEFINA |
| 1071 | ********0364 | COVERT, ANJAULYEKE |
| 1072 | ********4030 | COWEN, LARRY JAMES |
| 1073 | ********8119 | COWEN, LEANNE |
| 1074 | ********4030 | COWEN, PATRICIA |
| 1075 | ********8119 | COWEN, WILLIAM |
| 1076 | ********8551 | COWLES, MARTHA |
| 1077 | ********8551 | COWLES, ROBERT |
| 1078 | ********4011 | COX, CRYSTAL |
| 1079 | ********5604 | COX, CYNTHIA |
| 1080 | ********0145 | COX, FRED |
| 1081 | ********5604 | COX, FRED |
| 1082 | ********0145 | COX, MELINDA |
| 1083 | ********4011 | COX, PAUL |
| 1084 | ********1449 | CRABILL, PATRICIA |
| 1085 | ********5083 | CRAFTS, HARRY |
| 1086 | ********5232 | CRAIG, ARLETA |
| 1087 | ********6089 | CRAIG, ARLETA |
| 1088 | ********4054 | CRAIG, CAROL MAE |
| 1089 | ********5232 | CRAIG, PAMELA |
| 1090 | ********6089 | CRAIG, PAMELA |
| 1091 | ********6311 | CRANSTON, MARGARET |
| 1092 | ********6311 | CRANSTON, STEWART |
| 1093 | ********9370 | CRAWFORD, ANTHONY |
| 1094 | ********0967 | CRAWFORD, ANTHONY |
| 1095 | ********9370 | CRAWFORD, B KRISTIN |
| 1096 | ********0967 | CRAWFORD, B KRISTIN |
| 1097 | ********4783 | CRAWFORD, CHRIS, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1098 | ********0124 | CRAWFORD, MARY BETH |
| 1099 | ********8360 | CRAWFORD, MELVIN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1100 | ********9652 | CRAWFORD, RICHARD |
| 1101 | ********9652 | CRAWFORD, ROBIN |
| 1102 | ********4761 | CRAWFORD, SANDRA MARIE |
| 1103 | ********4779 | CRAWFORD, SANDRA MARIE |
| 1104 | ********8360 | CRAWFORD, SHIRLEY |
| 1105 | ********4103 | CRAWFORD, SUSAN |
| 1106 | ********2122 | CRAWLEY, LEA, DECEASED, BY TANNER-BANKS, KEISHA AS EXECUTOR |
| 1107 | ********2122 | CRAWLEY, LEA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1108 | ********0421 | CREAMER, KAREN |
| 1109 | ********0421 | CREAMER, ROBERT LEE |
| 1110 | ********5792 | CREMERS, CAROL |
| 1111 | ********4425 | CREVIER, JOSEPH |
| 1112 | ********4425 | CREVIER, ROBERT |
| 1113 | ********1848 | CRICKON, GARY THOMAS |
| 1114 | ********1848 | CRICKON, GINA LIRAZAN |
| 1115 | ********5606 | CRISP, BRIAN |
| 1116 | ********5606 | CRISP, JENNIFER |
| 1117 | ********5875 | CRITZ, MELISSA |
| 1118 | ********5883 | CRITZ, MELISSA |
| 1119 | ********2480 | CROCKER, RUSSELL |
| 1120 | ********5479 | CROOKS, CAROLYN |
| 1121 | ********5479 | CROOKS, JEFFREY |
| 1122 | ********7947 | CROOM, VERNA |
| 1123 | ********7954 | CROOM, VERNA |
| 1124 | ********7947 | CROOM, WILLIAM |
| 1125 | ********7954 | CROOM, WILLIAM |
| 1126 | ********6075 | CROSBY, MARGARET |
| 1127 | ********3478 | CROSWHITE, JAMES |
| 1128 | ********3478 | CROSWHITE, ROSEMOND |
| 1129 | ********0124 | CROWE, VIVIAN LEIGH |
| 1130 | ********0154 | CRUMBACK, BONNIE |
| 1131 | ********0154 | CRUMBACK, PAUL |
| 1132 | ********6735 | CRYSTAL, FREDERICK |
| 1133 | ********5144 | CULKOWSKI, PRISCILLA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1134 | ********0250 | CULLEN, BETSY |
| 1135 | ********1887 | CULLINS, BRIAN |
| 1136 | ********1887 | CULLINS, DONNA |
| 1137 | ********4031 | CUMMINGS, BRENDA |
| 1138 | ********4031 | CUMMINGS, THOMAS |
| 1139 | ********6320 | CUNNINGHAM, CLIFTON |
| 1140 | ********0849 | CUNNINGHAM, KARLA |
| 1141 | ********2819 | CUNNINGHAM, KENNETH |
| 1142 | ********2819 | CUNNINGHAM, LAURIE |
| 1143 | ********1688 | CUNNINGHAM, PAMELA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 1144 | *******6320 | CUNNINGHAM, SABRINA |
| 1145 | *******0621 | CUNNINGHAM, THEODORE |
| 1146 | *******0135 | CURATOLA, DIANE |
| 1147 | *******5921 | CURLEY, JUNE |
| 1148 | *******6364 | CURLEY, LAURIANNE |
| 1149 | *******6364 | CURLEY, MICHAEL |
| 1150 | *******5939 | CURLEY, MICHAEL |
| 1151 | *******1597 | CURRAN, ELIZABETH |
| 1152 | *******1597 | CURRAN, JAMES |
| 1153 | *******6099 | CZARNETZKI, HAROLD |
| 1154 | *******6099 | CZARNETZKI, MARIE |
| 1155 | *******1840 | CZEKAJ, ROSEMARY |
| 1156 | *******6331 | DABENIGNO, FRED |
| 1157 | *******6331 | DABENIGNO, MARIA |
| 1158 | *******2785 | DABNEY, GINA |
| 1159 | *******2785 | DABNEY, WYTHE |
| 1160 | *******1408 | DAGGETT, MARILYN |
| 1161 | *******8036 | DAHLEN, BEATRICE |
| 1162 | *******8036 | DAHLEN, KARL |
| 1163 | *******7299 | DAISEY, EDWARD |
| 1164 | *******7299 | DAISEY, KATHLEEN |
| 1165 | *******4394 | DAKNIS, CHARLES |
| 1166 | *******4394 | DAKNIS, MARY |
| 1167 | *******7201 | DALE, JO ANNA |
| 1168 | *******1341 | DALRYMPLE, DOUGLAS |
| 1169 | *******1341 | DALRYMPLE, KATHLEEN |
| 1170 | *******9200 | DALTON, HEIDI |
| 1171 | *******5190 | DALTON, MARVIN |
| 1172 | *******5190 | DALTON, PAMELA |
| 1173 | *******4999 | DALTON, SUZANNE |
| 1174 | *******0389 | DAMERON, NINA |
| 1175 | *******2939 | DANNAWAY, ELAINE |
| 1176 | *******2939 | DANNAWAY, KEVIN |
| 1177 | *******7495 | DARBHA, VENKATA |
| 1178 | *******8048 | DARBHA, VENKATA |
| 1179 | *******7058 | DARDEN, BARBARA |
| 1180 | *******0011 | DARNELL, ALICE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1181 | *******8537 | DATTER, KEVIN GARY |
| 1182 | *******1303 | DAUGHERTY, CARMEN |
| 1183 | *******2482 | DAVALATH, NATARAJ |
| 1184 | *******6030 | DAVICO, ALLEN |
| 1185 | *******1654 | DAVIDSON, PAULA |
| 1186 | *******9944 | DAVIES, SHELBY |
| 1187 | *******8998 | DAVIS, ANDRENA |
| 1188 | *******1773 | DAVIS, ANTIONETTE |
| 1189 | *******1429 | DAVIS, BARRY |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1190 | ********1773 | DAVIS, CASEY |
| 1191 | ********8998 | DAVIS, CHADWICK |
| 1192 | ********1558 | DAVIS, CLAUDIA |
| 1193 | ********4858 | DAVIS, CLAY |
| 1194 | ********6992 | DAVIS, CLI |
| 1195 | ********0282 | DAVIS, CYNTHIA |
| 1196 | ********8824 | DAVIS, DIANNE |
| 1197 | ********0301 | DAVIS, EDWARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1198 | ********0319 | DAVIS, EDWARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1199 | ********0301 | DAVIS, GRACE |
| 1200 | ********0319 | DAVIS, GRACE |
| 1201 | ********7713 | DAVIS, HALBERT |
| 1202 | ********1796 | DAVIS, HEIDI |
| 1203 | ********6829 | DAVIS, IRMA |
| 1204 | ********4215 | DAVIS, JEFFREY |
| 1205 | ********7713 | DAVIS, JULIE |
| 1206 | ********6135 | DAVIS, KATHY |
| 1207 | ********8910 | DAVIS, KENNETH |
| 1208 | ********4215 | DAVIS, MARJORIE |
| 1209 | ********9336 | DAVIS, MARLENE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1210 | ********6992 | DAVIS, NANCY |
| 1211 | ********1429 | DAVIS, ROBERTA RITA |
| 1212 | ********6829 | DAVIS, RUFUS |
| 1213 | ********4858 | DAVIS, SUSAN |
| 1214 | ********0872 | DAVIS-STOUDT, KELLY |
| 1215 | ********2686 | DAWICKI, BRIAN |
| 1216 | ********3361 | DAY, DANIEL |
| 1217 | ********3361 | DAY, ETTA |
| 1218 | ********3634 | DEANGELIS, TERESA |
| 1219 | ********6997 | DEBOER, CHRIS |
| 1220 | ********6997 | DEBOER, COR |
| 1221 | ********6997 | DEBOER, PAT |
| 1222 | ********5730 | DEBORD, ANNA LEIGH |
| 1223 | ********4709 | DECAPRIO, DONNA |
| 1224 | ********4709 | DECAPRIO, THOMAS |
| 1225 | ********2694 | DECARLO, LINDA |
| 1226 | ********0077 | DEEB, MICHAEL |
| 1227 | ********7207 | DEESE, MICHAEL |
| 1228 | ********3479 | DEFRISCO, KEVIN |
| 1229 | ********3479 | DEFRISCO, MICHELLE |
| 1230 | ********3463 | DEJOURNETTE, BARBARA |
| 1231 | ********3463 | DEJOURNETTE, THEODORE |
| 1232 | ********7274 | DELACH, AIMEE |
| 1233 | ********7274 | DELACH, ROBERT BARBER |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 1234 | ********9368 | DELEO, BEVERLY |
| 1235 | ********2231 | DELMOUR, BRIAN |
| 1236 | ********8556 | DELYSER, LEIGH ANN |
| 1237 | ********1427 | DEMARCO, LINDA |
| 1238 | ********5267 | DEMEESTER, JACK |
| 1239 | ********5267 | DEMEESTER, NANCY |
| 1240 | ********1044 | DEMMA, FRANK |
| 1241 | ********1044 | DEMMA, HELEN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1242 | ********2328 | DEMME, STEVEN |
| 1243 | ********2435 | DEMOE, JOYCE |
| 1244 | ********2435 | DEMOE, STEVEN |
| 1245 | ********1552 | DEMOTT, REBECCA |
| 1246 | ********1552 | DEMOTT, RICHARD |
| 1247 | ********4311 | DENNIS, GLORIA |
| 1248 | ********4329 | DENNIS, GLORIA |
| 1249 | ********4453 | DENNISTON, DOUGLAS |
| 1250 | ********4453 | DENNISTON, SHALEEN |
| 1251 | ********3370 | DENSMORE, DOUGLAS |
| 1252 | ********3370 | DENSMORE, JANET |
| 1253 | ********6200 | DENTON, HELEN JEAN |
| 1254 | ********6200 | DENTON, R DAVID |
| 1255 | ********7447 | DERICO, CHRISTOPHER |
| 1256 | ********0378 | DERITIS, JOHN |
| 1257 | ********0378 | DERITIS, JOHN |
| 1258 | ********0378 | DERITIS, ROSALIE |
| 1259 | ********0378 | DERITIS, SUSAN |
| 1260 | ********4132 | DERR, FRANCES |
| 1261 | ********4132 | DERR, MERRITT |
| 1262 | ********5246 | DESHON, JOANNE |
| 1263 | ********5246 | DESHON, MARK |
| 1264 | ********2851 | DESMOND, STEPHANIE |
| 1265 | ********1454 | DESOTA, CHRISTINA |
| 1266 | ********1454 | DESOTA, NATHANAEL |
| 1267 | ********5445 | DESOUSA, MICHAEL |
| 1268 | ********0053 | DEVAUGHN, JAMES |
| 1269 | ********0053 | DEVAUGHN, SUANNE |
| 1270 | ********4097 | DEVERS, PEGGY |
| 1271 | ********5519 | DEVEY, DOROTHY |
| 1272 | ********5519 | DEVEY, JOHN |
| 1273 | ********6020 | DEWALD, JEFF |
| 1274 | ********6020 | DEWALD, LINDA |
| 1275 | ********1410 | DHARM, ASAWARI |
| 1276 | ********1410 | DHARM, DEVENDRA |
| 1277 | ********5487 | DIAL, BRIAN SCOTT |
| 1278 | ********5657 | DICHRISTOFARO, MICHAEL |
| 1279 | ********5657 | DICHRISTOFARO, PATRICIA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1280 | ********1547 | DICKERSON, ESTHER |
| 1281 | ********8719 | DICKSON, JAMES |
| 1282 | ********8719 | DICKSON, LORIEANN |
| 1283 | ********0452 | DIERKS, DAVID ERIC |
| 1284 | ********7854 | DIETERLY, PATRICIA |
| 1285 | ********7862 | DIETERLY, PATRICIA |
| 1286 | ********7854 | DIETERLY, ROBERT |
| 1287 | ********7862 | DIETERLY, ROBERT |
| 1288 | ********0096 | DIETRICH, STEPHANY |
| 1289 | ********4225 | DIETRICH, WILLIAM |
| 1290 | ********4038 | DIGGS, CARMEN |
| 1291 | ********4038 | DIGGS, JOHN |
| 1292 | ********1278 | DIGIACINTO, CARMEN |
| 1293 | ********3650 | DIGIACINTO, CARMEN |
| 1294 | ********2308 | DILL, HOWARD |
| 1295 | ********5078 | DILL, RONALD |
| 1296 | ********5078 | DILL, SHIRLEY |
| 1297 | ********7976 | DILLARD, STEPHEN |
| 1298 | ********7976 | DILLARD, TRINA |
| 1299 | ********9967 | DILLS, RICKY |
| 1300 | ********9967 | DILLS, SUSAN |
| 1301 | ********9959 | DILLS, SUSAN |
| 1302 | ********2696 | DIMARTILE, ARTHUR |
| 1303 | ********2696 | DIMARTILE, PATRICIA |
| 1304 | ********9369 | DINGES, BETTY |
| 1305 | ********9369 | DINGES, ROBERT |
| 1306 | ********1651 | DINKINS, GWEN |
| 1307 | ********1651 | DINKINS, MICHAEL |
| 1308 | ********0963 | DINSMORE, KAREN |
| 1309 | ********6312 | DISABLED SPORTS USA |
| 1310 | ********6320 | DISABLED SPORTS USA |
| 1311 | ********0077 | DITTMAN, SALLY |
| 1312 | ********8150 | DIXON, CECELIA |
| 1313 | ********0319 | DIXON, DAVID |
| 1314 | ********8150 | DIXON, FRANCIS |
| 1315 | ********0319 | DIXON, PATRICIA |
| 1316 | ********6747 | DOAN, LAN |
| 1317 | ********3171 | DOBY, ALLEN |
| 1318 | ********3006 | DODSON, CRYSTAL |
| 1319 | ********6426 | DOERR, JAN MICHAEL |
| 1320 | ********6426 | DOERR, P BRYAN |
| 1321 | ********9780 | DOIRON, SAMANTHA |
| 1322 | ********3391 | DOLAN, KAREN |
| 1323 | ********3391 | DOLAN, PETER |
| 1324 | ********6760 | DOLIN, ROBERT |
| 1325 | ********6760 | DOLIN, SHERYL |
| 1326 | ********9917 | DONADIO, ANDREW |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1327 | ********3148 | DONALDS, LUETTA |
| 1328 | ********9187 | DONNEL, CURTIS |
| 1329 | ********9187 | DONNEL, KATHERINE |
| 1330 | ********2514 | DONNELLY, JENNIFER |
| 1331 | ********2514 | DONNELLY, STEVEN |
| 1332 | ********3298 | DORAN, MARY |
| 1333 | ********3298 | DORAN, WAYNE |
| 1334 | ********8606 | DORE, JOHN |
| 1335 | ********8606 | DORE, MALKA |
| 1336 | ********2021 | DORJPUREV, ERDENETUYA |
| 1337 | ********5779 | DORMAN, GAIL PATRICIA |
| 1338 | ********4241 | DORN, ELIZABETH |
| 1339 | ********2835 | DOROTHY VINCENT RODGERS |
| 1340 | ********7266 | DORR, STEPHANIE |
| 1341 | ********8451 | DORSEY, NELSON |
| 1342 | ********8451 | DORSEY, PATRICIA |
| 1343 | ********1017 | DORTCH, BREON |
| 1344 | ********6075 | DORZWEILER, HILLARY |
| 1345 | ********7248 | DOSEY, DEBORAH |
| 1346 | ********7248 | DOSEY, TERRY |
| 1347 | ********1496 | DOTSON, JONATHAN |
| 1348 | ********8441 | DOTSON, MARY ANN |
| 1349 | ********1496 | DOTSON, PENNY |
| 1350 | ********3428 | DOUGLAS, JAMES LOWELL |
| 1351 | ********3428 | DOUGLAS, LINDA |
| 1352 | ********4235 | DOUGLASS, DORRINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1353 | ********4235 | DOUGLASS, JAMES, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1354 | ********2912 | DOUSE, JAMES DAVID |
| 1355 | ********2912 | DOUSE, LINDA JOYCE |
| 1356 | ********2578 | DOVE, JERRY |
| 1357 | ********7341 | DOVE, ROBERT |
| 1358 | ********2578 | DOVE, ZELLA |
| 1359 | ********7777 | DOWELLS, MARY K |
| 1360 | ********2249 | DOWNS, JOSEPH |
| 1361 | ********2249 | DOWNS, MARCIA |
| 1362 | ********6935 | DOWNS, THERESA,DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1363 | ********2890 | DOYLE, KEVIN |
| 1364 | ********2890 | DOYLE, MARIA |
| 1365 | ********2041 | DRENNEN, KEVIN |
| 1366 | ********2041 | DRENNEN, TARA |
| 1367 | ********4850 | DRIPPS, BARBARA |
| 1368 | ********4850 | DRIPPS, JOHN |
| 1369 | ********4540 | DRISCOLL, EDWARD |
| 1370 | ********4540 | DRISCOLL, JANETTE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1371 | ********7207 | DRIVER, FALLON |
| 1372 | ********5607 | DRUMMOND, IAN |
| 1373 | ********5607 | DRUMMOND, JENNIFER |
| 1374 | ********4022 | DUBINSKI, DONALD |
| 1375 | ********4022 | DUBINSKI, MARYROSE |
| 1376 | ********6821 | DUGAN, HARRY |
| 1377 | ********6821 | DUGAN, JOAN |
| 1378 | ********7194 | DUMAS, MIKE |
| 1379 | ********4575 | DUNKLEBARGER, JASON |
| 1380 | ********4575 | DUNKLEBARGER, REGINA |
| 1381 | ********0538 | DUNLAP, ANN |
| 1382 | ********2844 | DUNN, ANITA |
| 1383 | ********6649 | DUNN, JAMES |
| 1384 | ********6649 | DUNN, JOYCE |
| 1385 | ********9618 | DUPREE, CLIFTON ANDREW |
| 1386 | ********9618 | DUPREE, JODI |
| 1387 | ********8592 | DURANGE, DAVID |
| 1388 | ********8643 | DURBIN, CHRISTOPHER |
| 1389 | ********8643 | DURBIN, LUCIA |
| 1390 | ********0167 | DURHAM, DANNY ANDREW |
| 1391 | ********0167 | DURHAM, KRISTEN LYNN |
| 1392 | ********3363 | DURRETTE, MONICA |
| 1393 | ********3371 | DURRETTE, MONICA |
| 1394 | ********3363 | DURRETTE, WYATT |
| 1395 | ********3371 | DURRETTE, WYATT |
| 1396 | ********8741 | DUVERGER, FELIX |
| 1397 | ********5164 | DYMENT, LINDA LEE |
| 1398 | ********2958 | DYSON, FANNIE |
| 1399 | ********2958 | DYSON, JAMES |
| 1400 | ********2958 | DYSON, TIFFANY |
| 1401 | ********3575 | EAK, FRANK |
| 1402 | ********3575 | EAK, SHARON |
| 1403 | ********2678 | EASAW, AUDREY |
| 1404 | ********8842 | EBERLY, MARIANN |
| 1405 | ********8842 | EBERLY, STEVEN |
| 1406 | ********4626 | EBLING, GARY JAMES |
| 1407 | ********4626 | EBLING, GLORIA |
| 1408 | ********5673 | ECKERT, SHARON |
| 1409 | ********5673 | ECKERT, TERRY |
| 1410 | ********7242 | ECKLIN, ROBERT |
| 1411 | ********6269 | ECKLIN, ROBERT |
| 1412 | ********1298 | ECTOR, CHARLES ROBERT |
| 1413 | ********1298 | ECTOR, SYLVIA LYNNETTE |
| 1414 | ********9008 | EDGERTON, ANDREA |
| 1415 | ********9008 | EDGERTON, MARK |
| 1416 | ********3262 | EDMUNDS, NANCY |
| 1417 | ********3262 | EDMUNDS, RONALD |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 1418 | ********6794 | EDWARDS, JOYCE |
| 1419 | ********0814 | EDWARDS, KATHLEEN |
| 1420 | ********5000 | EDWARDS, KATHLEEN |
| 1421 | ********4845 | EDWARDS, KATHLEEN |
| 1422 | ********2967 | EDWARDS, RANDALL |
| 1423 | ********5000 | EDWARDS, RICHARD |
| 1424 | ********4845 | EDWARDS, RICHARD CHARLES |
| 1425 | ********4845 | EDWARDS, RICHARD CHARLES BY EDWARDS, RICHARD CORNELIUS AS POA |
| 1426 | ********0945 | EGGEN, BRIAN |
| 1427 | ********0945 | EGGEN, DIANE |
| 1428 | ********5698 | EHRGOTT, CURTIS |
| 1429 | ********5698 | EHRGOTT, SUSAN |
| 1430 | ********7829 | EILAND, ELMER LAMAR |
| 1431 | ********7829 | EILAND, SUELLA |
| 1432 | ********1483 | EILERS, BETH |
| 1433 | ********1483 | EILERS, NICK |
| 1434 | ********0518 | EKBLAW, ROBERT |
| 1435 | ********1978 | ELAM, ARLIE |
| 1436 | ********1978 | ELAM, LYNDA |
| 1437 | ********2488 | ELDRIDGE, CHRISTINE DALE |
| 1438 | ********2488 | ELDRIDGE, JAMES DEAN |
| 1439 | ********1064 | ELKINS, CHARLOTTE |
| 1440 | ********1064 | ELKINS, GREGORY |
| 1441 | ********5502 | ELLER, PAMELA |
| 1442 | ********5502 | ELLER, RICHARD |
| 1443 | ********5507 | ELLERBE, KEITH |
| 1444 | ********5507 | ELLERBE, MERRY |
| 1445 | ********2479 | ELLIOTT, JAMES |
| 1446 | ********2479 | ELLIOTT, JOANNE |
| 1447 | ********3064 | ELLIS, JAMES |
| 1448 | ********3064 | ELLIS, JAMES |
| 1449 | ********3064 | ELLIS, JOHN |
| 1450 | ********0588 | ELLIS, JOSEPH |
| 1451 | ********0596 | ELLIS, JOSEPH |
| 1452 | ********0588 | ELLIS, MARIA |
| 1453 | ********0596 | ELLIS, MARIA |
| 1454 | ********7240 | ELLIS, MARY |
| 1455 | ********8643 | ELLIS, MARY |
| 1456 | ********3064 | ELLIS, RACHEL |
| 1457 | ********3874 | ELLIS, TIFFANY |
| 1458 | ********7006 | ELLISON, MARGARET |
| 1459 | ********7454 | ELLSON, RICHARD |
| 1460 | ********7454 | ELLSON, ROBERT |
| 1461 | ********7454 | ELLSON, STEVEN |
| 1462 | ********1377 | ELLY, EDWARD |
| 1463 | ********1385 | ELLY, EDWARD |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 1464 | *******6904 | ELMORE, RICHARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1465 | *******2043 | ELY, CHARLES |
| 1466 | *******2043 | ELY, HELEN PERVIN |
| 1467 | *******8006 | EMANUEL, ELINOR |
| 1468 | *******8006 | EMANUEL, ROBERT |
| 1469 | *******0444 | EMORY, NITA |
| 1470 | *******0451 | EMORY, NITA |
| 1471 | *******0444 | EMORY, ROBERT |
| 1472 | *******0451 | EMORY, ROBERT |
| 1473 | *******3840 | ENCK, JAMES |
| 1474 | *******3840 | ENCK, LINDA |
| 1475 | *******9567 | ENDICOTT, JOHN |
| 1476 | *******9567 | ENDICOTT, JUDITH |
| 1477 | *******0046 | ENDICOTT, MICHELLE |
| 1478 | *******0046 | ENDICOTT, SEBASTAIN |
| 1479 | *******0838 | ENES, JUDITH |
| 1480 | *******4971 | ENGLEHART, HAZEL, DECEASED, BY STEINHOFF, MARGARET AS EXECUTOR |
| 1481 | *******4971 | ENGLEHART, HAZEL, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1482 | *******3876 | ENNIS, GORDON |
| 1483 | *******3876 | ENNIS, KATHLEEN |
| 1484 | *******8184 | ENOS, DANIEL |
| 1485 | *******8184 | ENOS, RENEE |
| 1486 | *******9634 | EPPLER, BARBARA |
| 1487 | *******5135 | ERNST, GREGORY |
| 1488 | *******5135 | ERNST, PAULA |
| 1489 | *******0043 | ERVINE, BEVERLEY |
| 1490 | *******1312 | ESPIRITU, AMELIE |
| 1491 | *******1312 | ESPIRITU, ARNOLD |
| 1492 | *******8601 | ESSLINGER, RICHARD |
| 1493 | *******8601 | ESSLINGER, SARA |
| 1494 | *******3150 | ETTEFAGH, AKBAR |
| 1495 | *******3150 | ETTEFAGH, JEAN SMITH |
| 1496 | *******0946 | EVANS, CAROL |
| 1497 | *******0946 | EVANS, DONALD |
| 1498 | *******9594 | EVERLY, ANNA |
| 1499 | *******9594 | EVERLY, JOSEPH |
| 1500 | *******0029 | EWING, ALAN |
| 1501 | *******0029 | EWING, KATIE |
| 1502 | *******1191 | EWING, ROBERTA |
| 1503 | *******0883 | EWING, SUZANNE |
| 1504 | *******1191 | EWING, TERRANCE |
| 1505 | *******0995 | EZELL, ESTHER |
| 1506 | *******7677 | FABLE, KRISTI |
| 1507 | *******7677 | FABLE, PHYLLIS |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1508 | ********0607 | FALLETTA, JEANNE |
| 1509 | ********0599 | FALLETTA, MARIA |
| 1510 | ********0599 | FALLETTA, NICHOLAS |
| 1511 | ********0607 | FALLETTA, SALVATORE |
| 1512 | ********6597 | FARGO, JAMES C AND FARGO, GAYLE AS TRUSTEES OF THE JAMES C FARGO AND GAYLE FARGO REVOCABLE LIVING TRUST DATED 7/20/2005 |
| 1513 | ********6597 | FARGO, JAMES C AND FARGO, GAYLE AS TRUSTEES OF THE JAMES C FARGO AND GAYLE FARGO REVOCABLE LIVING TRUST DATED 7/20/2005 |
| 1514 | ********4223 | FARNAN, ROSEMARY |
| 1515 | ********0035 | FARNHAM, DONNA |
| 1516 | ********4397 | FARYNIASZ, ALLYN |
| 1517 | ********1493 | FATATO, KATHLEEN |
| 1518 | ********9296 | FAU, JOEL, DECEASED, BY ZACCHIA, CAMMIE AS EXECUTOR |
| 1519 | ********9296 | FAU, JOEL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1520 | ********7230 | FAULK, JERRY |
| 1521 | ********7230 | FAULK, KATHLEEN |
| 1522 | ********9650 | FAULKNER, CARLENA |
| 1523 | ********9650 | FAULKNER, GENE |
| 1524 | ********4865 | FAUNTLEROY, CARL NORMAN |
| 1525 | ********1192 | FEATHERS, KATLEEN |
| 1526 | ********8042 | FEICK, ANN |
| 1527 | ********8042 | FEICK, THOMAS |
| 1528 | ********5066 | FEIGEL, DEBORAH |
| 1529 | ********5066 | FEIGEL, HARRY |
| 1530 | ********5555 | FEITSHANS, BEVERLY |
| 1531 | ********5555 | FEITSHANS, WILLIAM |
| 1532 | ********0899 | FELBER, BART |
| 1533 | ********0899 | FELBER, JOAN |
| 1534 | ********2713 | FELIZZI, SUSAN |
| 1535 | ********7572 | FELLENZ, JAMES |
| 1536 | ********3668 | FELLENZ, JAMES |
| 1537 | ********7572 | FELLENZ, JANE |
| 1538 | ********3668 | FELLENZ, JANE |
| 1539 | ********1571 | FELTON EBANKS |
| 1540 | ********1705 | FERNANDEZ, MICHAEL |
| 1541 | ********1705 | FERNANDEZ, NORMA |
| 1542 | ********1705 | FERNANDEZ, RICKEY |
| 1543 | ********8595 | FERRARA, ROCHELLE |
| 1544 | ********2016 | FERREL, DUANE |
| 1545 | ********2016 | FERREL, MELISSA |
| 1546 | ********4880 | FERTOLI, JOHN |
| 1547 | ********4880 | FERTOLI, JUDY |
| 1548 | ********1436 | FESSEL, BRUCE |
| 1549 | ********1436 | FESSEL, LUCILLE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1550 | *******6806 | FETNER, ANN |
| 1551 | *******6806 | FETNER, TIMOTHY |
| 1552 | *******5580 | FETTER, ANDREW |
| 1553 | *******5580 | FETTER, KATHLEEN |
| 1554 | *******2950 | FIELD, CHARLES |
| 1555 | *******2950 | FIELD, DAWN |
| 1556 | *******1259 | FIGUEIRAS, ANGELA |
| 1557 | *******1259 | FIGUEIRAS, JORGE |
| 1558 | *******6968 | FILIPPELLI, FRANCIS |
| 1559 | *******6968 | FILIPPELLI, LISA |
| 1560 | *******9278 | FILIPPINI, JOHN |
| 1561 | *******9278 | FILIPPINI, SARAH ANN |
| 1562 | *******5754 | FINK, AMANDA |
| 1563 | *******5754 | FINK, GEORGE |
| 1564 | *******0390 | FINKENBINDER, VICKI |
| 1565 | *******9390 | FINLAN, PATRICIA |
| 1566 | *******7081 | FIORIGLIO, ANTHONY |
| 1567 | *******2480 | FIORINA, IVA |
| 1568 | *******2160 | FISCHER, JILL |
| 1569 | *******2178 | FISCHER, JILL |
| 1570 | *******2160 | FISCHER, RON |
| 1571 | *******2178 | FISCHER, RON |
| 1572 | *******7814 | FISHER, BETTY |
| 1573 | *******6958 | FISHER, CAROLYN MAUREEN |
| 1574 | *******7814 | FISHER, GARY |
| 1575 | *******1563 | FISHER, GERALD |
| 1576 | *******6958 | FISHER, JAMES |
| 1577 | *******5284 | FISHER, JAMES |
| 1578 | *******5284 | FISHER, JANET |
| 1579 | *******1563 | FISHER, VIRGINIA |
| 1580 | *******1042 | FISHMAN, LINDA |
| 1581 | *******2198 | FITZ, JEFFREY |
| 1582 | *******2198 | FITZ, JUDITH |
| 1583 | *******3078 | FITZGERALD, DAVID |
| 1584 | *******2649 | FITZGERALD, SHARON |
| 1585 | *******3078 | FITZGERALD, SUZANNE |
| 1586 | *******7949 | FITZPATRICK, ROBERT |
| 1587 | *******2861 | FLACK, BRITTANY |
| 1588 | *******0235 | FLAJNIK, CAROLYN |
| 1589 | *******0235 | FLAJNIK, CHARLES |
| 1590 | *******6269 | FLANAGAN, CHRISTOPHER |
| 1591 | *******6269 | FLANAGAN, TARA JEAN |
| 1592 | *******1127 | FLANINGAM, CAROLYN |
| 1593 | *******1127 | FLANINGAM, JOHN |
| 1594 | *******4244 | FLAVIN, KAY |
| 1595 | *******4244 | FLAVIN, WILLIAM |
| 1596 | *******9063 | FLEMING, BROOKS |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1597 | ********0356 | FLEMING, KERRI |
| 1598 | ********2570 | FLEMING, KERRI |
| 1599 | ********4276 | FLEMING, KERRI |
| 1600 | ********8952 | FLEMING, PAUL |
| 1601 | ********0356 | FLEMING, SCOTT |
| 1602 | ********2570 | FLEMING, SCOTT |
| 1603 | ********4276 | FLEMING, SCOTT |
| 1604 | ********5545 | FLESTER, INGE |
| 1605 | ********5545 | FLESTER, STEVEN |
| 1606 | ********3135 | FLETCHER, JOHN |
| 1607 | ********3135 | FLETCHER, SHIELA |
| 1608 | ********5886 | FLOOD, ELEANOR |
| 1609 | ********5886 | FLOOD, MICHAEL |
| 1610 | ********4601 | FLORCZAK, ANNETTE |
| 1611 | ********4601 | FLORCZAK, MARK |
| 1612 | ********4815 | FLURKEY, JILL MARIE |
| 1613 | ********2965 | FLYNN, BETHANN |
| 1614 | ********2965 | FLYNN, DAVID |
| 1615 | ********8592 | FOGARTY, TIFFANY |
| 1616 | ********6720 | FOLEY, LAURENCE |
| 1617 | ********0171 | FOLEY, PATRICK |
| 1618 | ********0171 | FOLEY, SANDRA |
| 1619 | ********6720 | FOLEY, VIRGINIA |
| 1620 | ********8248 | FORBES, MARCIA |
| 1621 | ********7177 | FORD, CATHERINE |
| 1622 | ********0003 | FORD, CELESTINA |
| 1623 | ********2420 | FORD, GEORGE EDWARD |
| 1624 | ********0003 | FORD, KENNETH |
| 1625 | ********2420 | FORD, KIM |
| 1626 | ********7177 | FORD, RYAN |
| 1627 | ********7222 | FORDHAM, HEATH ERIC |
| 1628 | ********0389 | FORMICA, VIRGINIA |
| 1629 | ********2570 | FORST, KEITH HARRIS |
| 1630 | ********3512 | FORSTER, JOHN |
| 1631 | ********7933 | FORSYTH, JOHN |
| 1632 | ********2509 | FORSYTH, MILLISSA |
| 1633 | ********7933 | FORSYTH, SANDRA |
| 1634 | ********2647 | FORSYTHE, BARBARA |
| 1635 | ********1299 | FOSTER, RAY |
| 1636 | ********1299 | FOSTER, ROBBIE |
| 1637 | ********8934 | FOSTER, ROBERT |
| 1638 | ********3257 | FOUNDATION INC WAY STATION |
| 1639 | ********7044 | FOURNEY, LINDA |
| 1640 | ********2146 | FOWLKES, DARYL |
| 1641 | ********2146 | FOWLKES, DENEEN |
| 1642 | ********4222 | FOX, LINDA |
| 1643 | ********4255 | FOX, LINDA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 1644 | ********2158 | FOX, LINDA QUALLET |
| 1645 | ********4255 | FOX, MICHAEL |
| 1646 | ********0257 | FOX, TINA |
| 1647 | ********1357 | FOX, TINA |
| 1648 | ********0257 | FOX, TRAVIS |
| 1649 | ********1357 | FOX, TRAVIS |
| 1650 | ********2859 | FRAME, CHARLES |
| 1651 | ********2859 | FRAME, KATHLEEN |
| 1652 | ********4163 | FRANCIS, CATRIONA |
| 1653 | ********1341 | FRANCIS, J PATRICK AS TRUSTEE OF THE J. PATRICK FRANCIS, MICHAELA FRANCIS, COLLEN VAN ATTA, AND THE ELIZABETH MCRANEY TRUST |
| 1654 | ********1341 | FRANCIS, J PATRICK AS TRUSTEE OF THE J. PATRICK FRANCIS, MICHAELA FRANCIS, COLLEN VAN ATTA, AND THE ELIZABETH MCRANEY TRUST |
| 1655 | ********1341 | FRANCIS, J PATRICK AS TRUSTEE OF THE J. PATRICK FRANCIS, MICHAELA FRANCIS, COLLEN VAN ATTA, AND THE ELIZABETH MCRANEY TRUST |
| 1656 | ********6157 | FRANCIS, LORRAINE S M |
| 1657 | ********6157 | FRANCIS, ROY |
| 1658 | ********7159 | FRANCO, ALEJANDRA |
| 1659 | ********7925 | FRANCO, DOROTHY |
| 1660 | ********4802 | FRANCO, RALPH |
| 1661 | ********7925 | FRANCO, THOMAS |
| 1662 | ********1671 | FRANKLIN, KAMILAH |
| 1663 | ********1236 | FRANKS, JOHN |
| 1664 | ********4668 | FRASER, JUNE |
| 1665 | ********4668 | FRASER, WILLIAM |
| 1666 | ********1979 | FRAZIER, GREGORY ALAN |
| 1667 | ********1986 | FRAZIER, JAMES |
| 1668 | ********2082 | FRAZIER, JULIA |
| 1669 | ********1986 | FRAZIER, NANCY |
| 1670 | ********4011 | FREDERICKS, ROBERT |
| 1671 | ********4011 | FREDERICKS, TERESA |
| 1672 | ********7917 | FREIMAN, ANN |
| 1673 | ********0848 | FREITAG, DONALD |
| 1674 | ********0848 | FREITAG, NOELLE |
| 1675 | ********3126 | FREY, DEAN |
| 1676 | ********3126 | FREY, RUTH |
| 1677 | ********7875 | FREYRE, LISSETTE |
| 1678 | ********4393 | FRICKER, ARLENE |
| 1679 | ********4393 | FRICKER, PHILIP |
| 1680 | ********7293 | FRIEDMANN, FRANK |
| 1681 | ********7293 | FRIEDMANN, SYENE |
| 1682 | ********7737 | FRILLMAN, JILL |
| 1683 | ********7737 | FRILLMAN, PETER |
| 1684 | ********9436 | FRITSCH, MICHELLE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1685 | ********9436 | FRITSCH, THERESA MASESSA |
| 1686 | ********5476 | FRIZLEN, JOAN |
| 1687 | ********5476 | FRIZLEN, WILLIAM |
| 1688 | ********3477 | FRONING, MARY |
| 1689 | ********1398 | FROSETH, GARY |
| 1690 | ********1398 | FROSETH, NANETTE |
| 1691 | ********7777 | FRYE, CYNTHIA |
| 1692 | ********4688 | FRYER, JOE KIM |
| 1693 | ********0198 | FUKUSHIMA, KAREN |
| 1694 | ********6685 | FULLER, DORIS |
| 1695 | ********6693 | FULLER, DORIS |
| 1696 | ********6685 | FULLER, JOHN |
| 1697 | ********6693 | FULLER, JOHN |
| 1698 | ********6902 | FULLER, NORMAN AND FULLER, KATHRYN J AS CO-TRUSTEES OF THE FULLER FAMILY TRUST |
| 1699 | ********6902 | FULLER, NORMAN AND FULLER, KATHRYN J AS CO-TRUSTEES OF THE FULLER FAMILY TRUST |
| 1700 | ********4656 | FULLER, RAYMOND |
| 1701 | ********0790 | FULLER, TRESSA |
| 1702 | ********8940 | FULMER, DALE |
| 1703 | ********8940 | FULMER, NANCY |
| 1704 | ********2172 | FUNCHES, ROBERT |
| 1705 | ********2172 | FUNCHES, SACHIKO |
| 1706 | ********7711 | FURLONG, RONALD |
| 1707 | ********7729 | FURLONG, RONALD |
| 1708 | ********7711 | FURLONG, THELMA LEITZ |
| 1709 | ********7729 | FURLONG, THELMA LEITZ |
| 1710 | ********4999 | FURR, JAMES |
| 1711 | ********1507 | FUTRELL, BENNIE |
| 1712 | ********1507 | FUTRELL, CARMEN |
| 1713 | ********9931 | GABRIELE, MARIE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1714 | ********2607 | GACINO, AMELIA |
| 1715 | ********9944 | GAITHER, ASHLEY |
| 1716 | ********5222 | GALBRAITH, MARY |
| 1717 | ********3457 | GALIMI, JOSEPH |
| 1718 | ********3457 | GALIMI, PATRICIA |
| 1719 | ********6576 | GALLAGHER, CAROLYN P AS TRUSTEE OF THE CAROLYN P GALLAGHER REVOCABLE LIVING TRUST AGREEMENT DATED 4/4/2003 |
| 1720 | ********7415 | GALLAGHER, ROBERT |
| 1721 | ********3505 | GALVIN, JANE |
| 1722 | ********0776 | GALVIN, MICHAEL |
| 1723 | ********3505 | GALVIN, ROBERT |
| 1724 | ********4896 | GANGES, MARY BRUCE |
| 1725 | ********5177 | GANT, DENISE |
| 1726 | ********3771 | GANT, DENISE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1727 | ********4131 | GARCIA, JOSE |
| 1728 | ********9360 | GARCIA, JOSE |
| 1729 | ********4131 | GARCIA, KELLY |
| 1730 | ********9360 | GARCIA, KELLY |
| 1731 | ********1648 | GARDINER, MARY |
| 1732 | ********7610 | GARDNER, THOMAS |
| 1733 | ********3912 | GARGUILO, GERARD |
| 1734 | ********3912 | GARGUILO, JEAN |
| 1735 | ********4652 | GARLAND, DEBRA |
| 1736 | ********4652 | GARLAND, ROLAND |
| 1737 | ********2492 | GARLICK, SUSAN |
| 1738 | ********1423 | GARRETT, ANGELA |
| 1739 | ********7117 | GARRETT, ANGELA |
| 1740 | ********9832 | GARRETT, DONALD |
| 1741 | ********9832 | GARRETT, DOROTHY |
| 1742 | ********9222 | GARRETT, JAMES ROBERT |
| 1743 | ********9222 | GARRETT, LILLIE MAE |
| 1744 | ********1886 | GARRETT, MELISSA |
| 1745 | ********0905 | GARRIS, JUDITH |
| 1746 | ********0998 | GARRIS, LORI |
| 1747 | ********0905 | GARRIS, ROGER |
| 1748 | ********0998 | GARRIS, ROGER |
| 1749 | ********0602 | GARRISON, LOUISE WAMPLER |
| 1750 | ********4100 | GARRISON, SANDRA |
| 1751 | ********4100 | GARRISON, WILLIAM |
| 1752 | ********9337 | GARRY, GARRET |
| 1753 | ********9337 | GARRY, KATHLEEN |
| 1754 | ********0705 | GARVIN, DIANE |
| 1755 | ********7267 | GARVIN, JAMES |
| 1756 | ********7267 | GARVIN, JUDITH |
| 1757 | ********1639 | GATES, ERIC |
| 1758 | ********0705 | GAVIN, DONALD |
| 1759 | ********9039 | GAY, AMELIA |
| 1760 | ********9039 | GAY, DONALD |
| 1761 | ********3929 | GEBELEIN, ANNA |
| 1762 | ********3929 | GEBELEIN, RICHARD |
| 1763 | ********8147 | GEE, THEODORE |
| 1764 | ********9957 | GEISEL, BEATRICE |
| 1765 | ********9957 | GEISEL, CARL WAYNE |
| 1766 | ********1158 | GELDIAY, FILIZ ODABAS |
| 1767 | ********1158 | GELDIAY, VEDAT ODABAS |
| 1768 | ********4963 | GELTZ, ELIZABETH |
| 1769 | ********4963 | GELTZ, JOHN |
| 1770 | ********8122 | GERALD, GARY |
| 1771 | ********4417 | GERKHARDT, CHRISTINE |
| 1772 | ********4417 | GERKHARDT, PETER |
| 1773 | ********1324 | GERKIN, CAROLYN |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1774 | ********1324 | GERKIN, DANIEL |
| 1775 | ********1571 | GEROLYN EBANKS |
| 1776 | ********5661 | GERSTBERGER, CATE - PRES |
| 1777 | ********5661 | GERSTBERGER, RICHARD - VP |
| 1778 | ********5117 | GERTNER, JEROME |
| 1779 | ********5117 | GERTNER, MITCHEL |
| 1780 | ********6236 | GHINEA, MARYBETH |
| 1781 | ********6244 | GHINEA, MARYBETH |
| 1782 | ********6236 | GHINEA, TEODORE |
| 1783 | ********6244 | GHINEA, TEODORE |
| 1784 | ********2983 | GIBBARD, COLETTE |
| 1785 | ********6263 | GIBBONS, ANDRE |
| 1786 | ********0840 | GIBBS, GEORGE |
| 1787 | ********0840 | GIBBS, JUSTIN |
| 1788 | ********0015 | GIBSON, ANDREA |
| 1789 | ********4923 | GIBSON, DONALD |
| 1790 | ********4923 | GIBSON, FERN |
| 1791 | ********0015 | GIBSON, JASON |
| 1792 | ********0732 | GIBSON, KATE |
| 1793 | ********4194 | GIBSON, PRESTON |
| 1794 | ********0012 | GIBSON, SARAH |
| 1795 | ********0012 | GIBSON, TED |
| 1796 | ********0732 | GIBSON, TIMOTHY |
| 1797 | ********1074 | GIFFORD, GARY |
| 1798 | ********7887 | GIFFORD, GARY |
| 1799 | ********1074 | GIFFORD, LISA |
| 1800 | ********7887 | GIFFORD, LISA |
| 1801 | ********6282 | GILBERT, LINDA |
| 1802 | ********6282 | GILBERT, MARK |
| 1803 | ********5330 | GILDENHORN, ARNOLD JOEL |
| 1804 | ********5348 | GILDENHORN, ARNOLD JOEL |
| 1805 | ********5330 | GILDENHORN, MARY KATHLEEN |
| 1806 | ********5348 | GILDENHORN, MARY KATHLEEN |
| 1807 | ********0201 | GILLASPIE, JASON |
| 1808 | ********0201 | GILLASPIE, JILL |
| 1809 | ********6961 | GILLESPIE, MARK |
| 1810 | ********9269 | GILLETTE, JAMES |
| 1811 | ********9269 | GILLETTE, SANDRA |
| 1812 | ********0016 | GILLINGHAM, CAROL LYNN |
| 1813 | ********0016 | GILLINGHAM, JAMES |
| 1814 | ********6633 | GILMER, ROBERT DALE |
| 1815 | ********8095 | GINA, FRANEY |
| 1816 | ********4392 | GINGRICH, LYNETTE |
| 1817 | ********4788 | GINGRICH, LYNETTE |
| 1818 | ********4392 | GINGRICH, TIMOTHY |
| 1819 | ********4788 | GINGRICH, TIMOTHY |
| 1820 | ********5714 | GINNITY, DIANE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 1821 | ********5714 | GINNITY, EDWARD |
| 1822 | ********5002 | GIONTI, JOSEPH P |
| 1823 | ********5010 | GIONTI, JOSEPH P |
| 1824 | ********6737 | GIONTI, JOSEPH P |
| 1825 | ********3680 | GIRTAIN, DENISE |
| 1826 | ********3680 | GIRTAIN, JAMES |
| 1827 | ********0468 | GIUFFRE, RONALD PAUL |
| 1828 | ********8689 | GIULIANI, HARRY |
| 1829 | ********8697 | GIULIANI, HARRY |
| 1830 | ********8689 | GIULIANI, PATRICIA |
| 1831 | ********8697 | GIULIANI, PATRICIA |
| 1832 | ********6366 | GLASCOE, CORNELL |
| 1833 | ********6366 | GLASCOE, PHYLLIS |
| 1834 | ********2705 | GLASER, DIANA, DECEASED, BY TURZA, KIMBERLY AS EXECUTOR |
| 1835 | ********2705 | GLASER, DIANA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1836 | ********1764 | GLASS, FRANK |
| 1837 | ********1764 | GLASS, SUSAN |
| 1838 | ********2249 | GLENN, PAMELA |
| 1839 | ********2249 | GLENN, THOMAS |
| 1840 | ********5881 | GLICK, MARY LOUISE |
| 1841 | ********5881 | GLICK, RANDY BLAKE |
| 1842 | ********1130 | GLIDWELL, KENNETH |
| 1843 | ********0004 | GLIDWELL, KENNETH |
| 1844 | ********1130 | GLIDWELL, SHARON |
| 1845 | ********0004 | GLIDWELL, SHARON |
| 1846 | ********6134 | GLITZ, CLAUDIA |
| 1847 | ********6134 | GLITZ, JAMES |
| 1848 | ********1009 | GLOTFELTY, BONNIE LOU |
| 1849 | ********1009 | GLOTFELTY, GARY EARL |
| 1850 | ********2576 | GLOVER, DAX TAYLOR |
| 1851 | ********0863 | GLOVER, DOMINGA |
| 1852 | ********2576 | GLOVER, HILARY ASHTON |
| 1853 | ********0207 | GLOVER, JOHN |
| 1854 | ********0863 | GLOVER, JOSEPH |
| 1855 | ********0207 | GLOVER, MARCIA |
| 1856 | ********0937 | GLOVIER, BARBARA |
| 1857 | ********1005 | GOBEY, RANDALL |
| 1858 | ********1005 | GOBEY, VALARIE |
| 1859 | ********0293 | GODDARD, ABBY |
| 1860 | ********5350 | GODDARD, DAPHNE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1861 | ********5350 | GODDARD, FRED, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1862 | ********0293 | GODDARD, LIONEL JR |
| 1863 | ********6794 | GOHRANSON, ANNA |
| 1864 | ********6794 | GOHRANSON, WILLIAM |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1865 | *******0467 | GOLDFELD, EFIM |
| 1866 | *******0467 | GOLDFELD, LEONARD |
| 1867 | *******2207 | GOLDIN, IDA MAY |
| 1868 | *******2215 | GOLDIN, IDA MAY |
| 1869 | *******2207 | GOLDIN, MILTON, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1870 | *******2215 | GOLDIN,MILTON, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1871 | *******0350 | GOLDING, REGINA |
| 1872 | *******0350 | GOLDING, RICHARD |
| 1873 | *******2673 | GOLDY, CHARLES |
| 1874 | *******3401 | GOLEMON, LARRY |
| 1875 | *******4583 | GOLEY, MARY ANN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1876 | *******4583 | GOLEY, WILLARD JR AND GOLEY, MARY ANN, DECEASED, BY CHEEK, CHERYL ANN AS EXECUTOR |
| 1877 | *******4583 | GOLEY, WILLARD JR, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1878 | *******1109 | GOMES, DIANA |
| 1879 | *******6401 | GOMEZ, EDEY |
| 1880 | *******5445 | GONCALVES, ANA PAULA |
| 1881 | *******4132 | GONZALEZ, JOSE |
| 1882 | *******6209 | GOOD, ARTHUR |
| 1883 | *******6217 | GOOD, ARTHUR |
| 1884 | *******3022 | GOOD, BRADLEY |
| 1885 | *******6217 | GOOD, DIANNE |
| 1886 | *******9019 | GOOD, ROBERT |
| 1887 | *******3022 | GOOD, SHANNON |
| 1888 | *******8579 | GOODE, JULIET |
| 1889 | *******4535 | GOODE, JULIET |
| 1890 | *******8579 | GOODE, WILLIAM |
| 1891 | *******4535 | GOODE, WILLIAM |
| 1892 | *******8471 | GOODIE, CHARLOTTE |
| 1893 | *******8471 | GOODIE, HOWARD |
| 1894 | *******9400 | GOODMAN, MARION |
| 1895 | *******9400 | GOODMAN, MARION EDWARD |
| 1896 | *******2305 | GOODRICH, MARCIA |
| 1897 | *******2305 | GOODRICH, STEPHEN |
| 1898 | *******7637 | GORCZYCA, JOAN |
| 1899 | *******2387 | GORDON, BRADLEY |
| 1900 | *******2387 | GORDON, EDNA |
| 1901 | *******1100 | GORDON, MARGARET |
| 1902 | *******6780 | GORDON, RICHARD, DECEASED, BY BOUCHARD, JOAN GORDON AS EXECUTOR |
| 1903 | *******6780 | GORDON, RICHARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1904 | *******5594 | GORHAM, ADELBERT |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1905 | *******5594 | GORHAM, MARIE |
| 1906 | *******5594 | GORHAM, MARK |
| 1907 | *******2483 | GORMAN, DONNA LYNN |
| 1908 | *******2483 | GORMAN, WILLIAM LANTZ |
| 1909 | *******6144 | GOSNELL, EDWARD |
| 1910 | *******6144 | GOSNELL, MANDY |
| 1911 | *******2777 | GOSNELL, PAUL A |
| 1912 | *******2777 | GOSNELL, VALERIE A |
| 1913 | *******8782 | GOSSARD, ROBERT |
| 1914 | *******3288 | GOSSLER, SANDRA MANN |
| 1915 | *******1375 | GOTHARD, DIANE |
| 1916 | *******2163 | GOTTFREDSON, MERRILEE LLOYD - AGENT |
| 1917 | *******9681 | GOUGE, WILLIAM |
| 1918 | *******0462 | GOULD, PATRICIA |
| 1919 | *******0462 | GOULD, PAUL |
| 1920 | *******8499 | GOUWS, JOSEPH |
| 1921 | *******4928 | GRADY, DARLENE |
| 1922 | *******4928 | GRADY, MICHAEL |
| 1923 | *******1979 | GRAHAM, TINA |
| 1924 | *******5928 | GRALL, DENNIS |
| 1925 | *******5928 | GRALL, SALLY SUSAN |
| 1926 | *******0365 | GRANBERG, RANDAL |
| 1927 | *******0406 | GRANBERG, RANDAL |
| 1928 | *******9709 | GRANZIE, BRIDGET NEELY LE |
| 1929 | *******3676 | GRAVES, JOHN |
| 1930 | *******1224 | GRAVES, JUDY |
| 1931 | *******2020 | GRAVES, MELANIE |
| 1932 | *******3989 | GRAVES, PATRICIA |
| 1933 | *******3676 | GRAVES, STELLA |
| 1934 | *******1224 | GRAVES, W SCOTT |
| 1935 | *******3439 | GRAY, BARBARA |
| 1936 | *******2991 | GRAY, BARBARA |
| 1937 | *******4801 | GRAY, CARLA |
| 1938 | *******3898 | GRAY, CARLTON EDWARD |
| 1939 | *******3898 | GRAY, CHERYL RAE |
| 1940 | *******2038 | GRAY, DORIS |
| 1941 | *******4801 | GRAY, VAN |
| 1942 | *******3439 | GRAY, WILLIAM |
| 1943 | *******2991 | GRAY, WILLIAM |
| 1944 | *******5875 | GREEN, BRADLEY |
| 1945 | *******5883 | GREEN, BRADLEY |
| 1946 | *******1543 | GREEN, LINDA |
| 1947 | *******5164 | GREENE, BRYAN |
| 1948 | *******6338 | GREENE, CHERYL |
| 1949 | *******6687 | GREENVILLE BANKS |
| 1950 | *******4880 | GREGORY BANKS |
| 1951 | *******8640 | GREGORY, ART |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 1952 | *******2493 | GREGORY, GORDON WADE |
| 1953 | *******2504 | GREGORY, GORDON WADE |
| 1954 | *******8640 | GREGORY, JOYCE |
| 1955 | *******2493 | GREGORY, KATHRYN JANE |
| 1956 | *******2504 | GREGORY, KATHRYN JANE |
| 1957 | *******2493 | GREGORY, MARK WADE |
| 1958 | *******2504 | GREGORY, MARK WADE |
| 1959 | *******2493 | GREGORY, MAUREEN MARIE |
| 1960 | *******2504 | GREGORY, MAUREEN MARIE |
| 1961 | *******9699 | GRELLA, SHARON ANN |
| 1962 | *******6261 | GREMILLION, KARA |
| 1963 | *******6279 | GREMILLION, KARA |
| 1964 | *******6261 | GREMILLION, SIMONE |
| 1965 | *******6279 | GREMILLION, SIMONE |
| 1966 | *******5919 | GRIESSMANN, ANDREA |
| 1967 | *******5919 | GRIESSMANN, KARL |
| 1968 | *******3873 | GRIFFIN, GILBERT |
| 1969 | *******5216 | GRIFFIN, GILBERT |
| 1970 | *******3873 | GRIFFIN, KENYA |
| 1971 | *******5216 | GRIFFIN, KENYA |
| 1972 | *******6070 | GRIFFIN, MARILYN |
| 1973 | *******3450 | GRIFFIN, VIRGINIA |
| 1974 | *******5217 | GRIMES, JEFFERY A |
| 1975 | *******5217 | GRIMES, VALERIE LAINE |
| 1976 | *******1595 | GROBOSKE, JASON |
| 1977 | *******9973 | GROSCH, CHAD |
| 1978 | *******9973 | GROSCH, TRUDI |
| 1979 | *******1548 | GROSS, JAMES, DECEASED, BY TODIC, JANICE AS EXECUTOR |
| 1980 | *******1548 | GROSS, JAMES, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 1981 | *******9452 | GROSS, RUBY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 1982 | *******3014 | GROSVENOR, EUGENE |
| 1983 | *******3014 | GROSVENOR, MARY |
| 1984 | *******2252 | GROVE, CHARLES |
| 1985 | *******0745 | GROVE, MARLENE |
| 1986 | *******0745 | GROVE, ROBERT |
| 1987 | *******5679 | GROVER, GAIL |
| 1988 | *******3313 | GRUBB, FRANCINE |
| 1989 | *******3313 | GRUBB, PAUL |
| 1990 | *******5233 | GRUBER, MARY |
| 1991 | *******5233 | GRUBER, MICHAEL |
| 1992 | *******0150 | GRUTTMANTYLER, NANCY |
| 1993 | *******1462 | GRUZS, DANIEL |
| 1994 | *******1462 | GRUZS, LESLIE |
| 1995 | *******0143 | GRZYMKOWSKI, LISA |
| 1996 | *******7707 | GU, DAYING |

| | Contract # | Owner (Last, First) |
|---|---|---|
| 1997 | ********2339 | GUARINO, LOUIS |
| 1998 | ********2339 | GUARINO, SHELIAH |
| 1999 | ********4065 | GUCKIAN, ROBERT |
| 2000 | ********4065 | GUCKIAN, SANDRA KAY |
| 2001 | ********3878 | GUIDRY, RONALD |
| 2002 | ********3878 | GUIDRY, SYLVIA |
| 2003 | ********9445 | GUIRGUIS, MAGDY |
| 2004 | ********1365 | GULDIN, ANGELA |
| 2005 | ********1365 | GULDIN, DANIEL |
| 2006 | ********0686 | GULENCHYN, NICK |
| 2007 | ********0686 | GULENCHYN, SANDRA |
| 2008 | ********2925 | GUMKOWSKI, EDWARD MICHAEL |
| 2009 | ********2925 | GUMKOWSKI, JANE |
| 2010 | ********9681 | GUNN, PATRICIA |
| 2011 | ********9681 | GUNN, RALPH |
| 2012 | ********1276 | GUNSELMAN, CHARLES |
| 2013 | ********1276 | GUNSELMAN, TERESA JOHNSON |
| 2014 | ********8512 | GUPTSON, BETTY, DECEASED, BY WADE, SARAH ESTELLE AS EXECUTOR |
| 2015 | ********8512 | GUPTSON, BETTY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2016 | ********2921 | GUTY, JENNIFER |
| 2017 | ********2939 | GUTY, JENNIFER |
| 2018 | ********2921 | GUTY, MICHAEL |
| 2019 | ********2939 | GUTY, MICHAEL |
| 2020 | ********4681 | GUYTON, DONNA |
| 2021 | ********4681 | GUYTON, MICHAEL |
| 2022 | ********6941 | GWIAZDA, EDWARD |
| 2023 | ********6941 | GWIAZDA, KATHLEEN |
| 2024 | ********2262 | GWINN, GEORGE |
| 2025 | ********2262 | GWINN, LILEETA |
| 2026 | ********6786 | GYLES, HENRIETTA |
| 2027 | ********6786 | GYLES, MICHAEL |
| 2028 | ********9351 | HAAF, CHARLES |
| 2029 | ********9351 | HAAF, MARIE |
| 2030 | ********7792 | HAAS, CAROLYN |
| 2031 | ********6919 | HAAS, KEN |
| 2032 | ********7792 | HAAS, PETER |
| 2033 | ********6919 | HAAS, RUSSELL |
| 2034 | ********6001 | HABERSHON, BETTY |
| 2035 | ********9625 | HABITZRUTHER, BRUCE |
| 2036 | ********9625 | HABITZRUTHER, ELLEN |
| 2037 | ********9260 | HADLEY, TERRI |
| 2038 | ********9260 | HADLEY, TIMOTHY |
| 2039 | ********7878 | HAGG, CAROLYN |
| 2040 | ********7455 | HAGG, CAROLYN |
| 2041 | ********6952 | HAGQUIST, LAURA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2042 | ********6952 | HAGQUIST, ROBERT |
| 2043 | ********7532 | HAGUE, JAMES |
| 2044 | ********7532 | HAGUE, TAMMIE |
| 2045 | ********4500 | HAGY, DAVID SCOTT |
| 2046 | ********4651 | HAGY, DAVID SCOTT |
| 2047 | ********4500 | HAGY, KAREN |
| 2048 | ********4651 | HAGY, KAREN |
| 2049 | ********4257 | HAIR, DAVID |
| 2050 | ********2308 | HALEY, HENRIETTA - AGENT |
| 2051 | ********5267 | HALKIOTIS, CAREY |
| 2052 | ********8410 | HALL, CHARLES |
| 2053 | ********0624 | HALL, CRYSTAL |
| 2054 | ********8410 | HALL, DELORES |
| 2055 | ********8431 | HALL, EDNA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2056 | ********4313 | HALL, HUNTER |
| 2057 | ********8999 | HALL, JEFFREY |
| 2058 | ********0624 | HALL, MAUREEN |
| 2059 | ********3629 | HALL, TANYA |
| 2060 | ********0624 | HALL, TIMOTHY |
| 2061 | ********8277 | HALLER, NORMA RAE |
| 2062 | ********6369 | HALLETT, BARBARA |
| 2063 | ********6369 | HALLETT, JOHN LAWRENCE III |
| 2064 | ********5617 | HAMER, CHRISTOPHER |
| 2065 | ********2613 | HAMER, CHRISTOPHER |
| 2066 | ********5617 | HAMER, PATRICIA |
| 2067 | ********2613 | HAMER, PATRICIA |
| 2068 | ********5274 | HAMERNIK, FAY |
| 2069 | ********5274 | HAMERNIK, MICHAEL |
| 2070 | ********7495 | HAMILTON, JAMES |
| 2071 | ********7495 | HAMILTON, MARILYN |
| 2072 | ********9560 | HAMILTON, SARAH |
| 2073 | ********6798 | HAMMILL, BARBARA |
| 2074 | ********0468 | HAMMOND, DEANNA |
| 2075 | ********2020 | HAMMOND, JAMES |
| 2076 | ********0468 | HAMMOND, MARLON |
| 2077 | ********2020 | HAMMOND, PATRICIA |
| 2078 | ********6936 | HAMMOND, RACHEL |
| 2079 | ********6936 | HAMMOND, THOMAS |
| 2080 | ********5900 | HAMPTON, JOHN |
| 2081 | ********5900 | HAMPTON, STEPHANIE |
| 2082 | ********3191 | HANCOCK, AMBER SHEREE |
| 2083 | ********3191 | HANCOCK, CHRISTOPHER |
| 2084 | ********1600 | HANISCH, RAINER |
| 2085 | ********1600 | HANISCH, SUSAN |
| 2086 | ********5366 | HANSEN, CAROLYN |
| 2087 | ********1409 | HANSEN, DALE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 2088 | ********1409 | HANSEN, MARILYN |
| 2089 | ********5366 | HANSEN, THOMAS |
| 2090 | ********0996 | HANSON, JOHN |
| 2091 | ********7479 | HANSON, VIRGINIA |
| 2092 | ********0996 | HANSON, VIVIAN |
| 2093 | ********3724 | HARBERT, DENNIS RAY |
| 2094 | ********3724 | HARBERT, TERESA MANN |
| 2095 | ********7621 | HARDEN, TENA |
| 2096 | ********1085 | HARDING, THOMAS |
| 2097 | ********4262 | HARDWICK, KEITH |
| 2098 | ********1179 | HARDY, CARLTON |
| 2099 | ********1179 | HARDY, JULIET |
| 2100 | ********8825 | HARE, GREG |
| 2101 | ********8825 | HARE, JANICE |
| 2102 | ********0448 | HARE, JUDITH ANNE |
| 2103 | ********5720 | HARGRAVE, CHRISTINE |
| 2104 | ********4959 | HARGROVE, BOBBIE |
| 2105 | ********4959 | HARGROVE, MARION |
| 2106 | ********1577 | HARNEY, RUBY |
| 2107 | ********4528 | HARNISH, ERIC |
| 2108 | ********4528 | HARNISH, JAMES |
| 2109 | ********1659 | HARPER, ARWEN |
| 2110 | ********5228 | HARPER, STEPHEN |
| 2111 | ********5228 | HARPER, SUSAN |
| 2112 | ********1751 | HARRIMAN, ELEANOR |
| 2113 | ********1751 | HARRIMAN, JURGEN |
| 2114 | ********9178 | HARRIS, ANTOINETTE |
| 2115 | ********4123 | HARRIS, CHRISTOPHER |
| 2116 | ********4123 | HARRIS, CINDI |
| 2117 | ********0082 | HARRIS, CRYSTAL |
| 2118 | ********0082 | HARRIS, DIARRA |
| 2119 | ********6042 | HARRIS, JERRY |
| 2120 | ********7982 | HARRIS, MAE |
| 2121 | ********4627 | HARRIS, MIA |
| 2122 | ********9178 | HARRIS, ROBERT |
| 2123 | ********6042 | HARRIS, RUTH |
| 2124 | ********2245 | HARRIS, TYLER |
| 2125 | ********0420 | HARRISON, ANTHONY DUPREE |
| 2126 | ********0420 | HARRISON, DONNA GASKINS |
| 2127 | ********6528 | HARRISON, DOROTHY |
| 2128 | ********5244 | HARRISON, GEORGE ALFRED |
| 2129 | ********2569 | HARRUP, ANN |
| 2130 | ********2569 | HARRUP, KURT |
| 2131 | ********8224 | HART, LISA |
| 2132 | ********6572 | HARTLE, DANA |
| 2133 | ********6572 | HARTLE, ROGER |
| 2134 | ********7811 | HARTLEY, THERESA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 2135 | ********0435 | HARVEY, ELIZABETH |
| 2136 | ********1889 | HARVEY, JAMES |
| 2137 | ********0435 | HARVEY, JAMES |
| 2138 | ********2406 | HARVILLE, COLLEEN |
| 2139 | ********2406 | HARVILLE, TIMOTHY |
| 2140 | ********1182 | HASH, COLETTE |
| 2141 | ********1182 | HASH, GARY |
| 2142 | ********9959 | HASH, MARVELOUS |
| 2143 | ********3050 | HASKE, ALBERT |
| 2144 | ********3050 | HASKE, LINDA |
| 2145 | ********4445 | HASSELKUS, LINDA |
| 2146 | ********7626 | HASSON, JOHN |
| 2147 | ********7626 | HASSON, JULIA |
| 2148 | ********8157 | HASTINGS, BONNY JO |
| 2149 | ********8157 | HASTINGS, STEVE |
| 2150 | ********3229 | HAUBER, IRENE FAY |
| 2151 | ********4783 | HAUSLER, CLAUDIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2152 | ********5248 | HAVRILLA, JOHN |
| 2153 | ********5230 | HAVRILLA, JOHN |
| 2154 | ********6058 | HAWK, MARY ANN |
| 2155 | ********2824 | HAWKINS, DEBORAH J |
| 2156 | ********2512 | HAWKINS, GLYDE |
| 2157 | ********2824 | HAWKINS, KEVIN BRADLEY |
| 2158 | ********2512 | HAWKINS, MARJORIE |
| 2159 | ********9632 | HAWKINS, TANGANYIKA |
| 2160 | ********8230 | HAWN, GLORIA |
| 2161 | ********0820 | HAWTHORNE, JENNIFER |
| 2162 | ********0820 | HAWTHORNE, RAYMOND |
| 2163 | ********7107 | HAY, CONSTANCE |
| 2164 | ********7107 | HAY, DONALD |
| 2165 | ********4250 | HAYES, JERRY |
| 2166 | ********4250 | HAYES, NANCY CARTWRIGH |
| 2167 | ********3916 | HAYNES, EDWIN |
| 2168 | ********1018 | HAYNES, EDWIN |
| 2169 | ********3310 | HAYNES, GLEN |
| 2170 | ********3916 | HAYNES, IBURIA HALL |
| 2171 | ********1018 | HAYNES, IBURIA HALL |
| 2172 | ********3310 | HAYNES, TANNA |
| 2173 | ********2647 | HAZEL, KAI |
| 2174 | ********2647 | HAZEL, LEANN |
| 2175 | ********2214 | HEAD, FRANCINE |
| 2176 | ********2214 | HEAD, THOMAS ALAN |
| 2177 | ********9049 | HEARN, DAVID LEE |
| 2178 | ********9049 | HEARN, ERNESTINE LYNN |
| 2179 | ********9423 | HEARRELL, BRENDA |
| 2180 | ********9423 | HEARRELL, MARVIN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2181 | ********3926 | HECK, CHRISTOPHER |
| 2182 | ********1691 | HECKLER, JEANNE |
| 2183 | ********1691 | HECKLER, THOMAS |
| 2184 | ********2161 | HEDRICK, PATRICIA |
| 2185 | ********7868 | HEDRICK, PATRICIA |
| 2186 | ********3601 | HEDRICK, RONALD |
| 2187 | ********3601 | HEDRICK, TERESA |
| 2188 | ********2161 | HEDRICK, WARREN |
| 2189 | ********7868 | HEDRICK, WARREN |
| 2190 | ********1218 | HEFFERNAN, LINDA |
| 2191 | ********3595 | HEIL, TIMOTHY |
| 2192 | ********6531 | HEIM, JOHN |
| 2193 | ********6531 | HEIM, NORITA |
| 2194 | ********3867 | HEINS, EDITH |
| 2195 | ********9122 | HEISHMAN, ELIZABETH |
| 2196 | ********0693 | HEITKAMP, M JOYCE |
| 2197 | ********0291 | HELEN, ILISCO ANN |
| 2198 | ********1275 | HELLER, ANDREA |
| 2199 | ********6828 | HELMENSTINE, MELISSA |
| 2200 | ********3567 | HENDERSON, BARBARA |
| 2201 | ********2308 | HENDERSON, LAURA - AGENT |
| 2202 | ********3567 | HENDERSON, RUSSELL |
| 2203 | ********5272 | HENDRICKSON, HARRY |
| 2204 | ********3249 | HENRIQUEZ, EMMA |
| 2205 | ********3249 | HENRIQUEZ, HAROLD |
| 2206 | ********0712 | HENRY, CHARLENE |
| 2207 | ********0810 | HENRY, CONRAD |
| 2208 | ********0810 | HENRY, PATRICIA |
| 2209 | ********4133 | HENSON, MARCOS |
| 2210 | ********4133 | HENSON, MARIA SALAS DE |
| 2211 | ********6218 | HENSON, TED |
| 2212 | ********0718 | HERBERT, ROBERT |
| 2213 | ********0718 | HERBERT, SANDRA |
| 2214 | ********4248 | HERGESHEIMER, CHARLES |
| 2215 | ********4248 | HERGESHEIMER, MARGUERITE |
| 2216 | ********2461 | HERLANDS, ALAN, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2217 | ********2461 | HERLANDS, PATRICIA |
| 2218 | ********8501 | HERMANN, JEANNE |
| 2219 | ********8501 | HERMANN, RICHARD |
| 2220 | ********5595 | HERNANDEZ, GERALD |
| 2221 | ********5752 | HERNDON, YVONNE |
| 2222 | ********6441 | HERON, MARY DEL |
| 2223 | ********7107 | HERRON, ALENE |
| 2224 | ********7107 | HERRON, PATRICK |
| 2225 | ********7107 | HERRON, ROGER |
| 2226 | ********4170 | HERSAM, JAMES |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2227 | ********9422 | HERSHMAN, DAVID |
| 2228 | ********6166 | HERTZLER, BETTY |
| 2229 | ********6166 | HERTZLER, HOWARD DEAN |
| 2230 | ********2489 | HESSENAUER, RICHARD |
| 2231 | ********2489 | HESSENAUER, SANDRA |
| 2232 | ********5158 | HESTER, DENISE |
| 2233 | ********5158 | HESTER, JOHN |
| 2234 | ********5951 | HEWITT, LORISA |
| 2235 | ********1535 | HEWLETT, LANETTE |
| 2236 | ********1535 | HEWLETT, NILES |
| 2237 | ********0449 | HEYSER, HARVEY |
| 2238 | ********5593 | HICKEY, JOHN |
| 2239 | ********5593 | HICKEY, PATRICIA ENDRES |
| 2240 | ********9264 | HICKMAN, DOLORES |
| 2241 | ********9264 | HICKMAN, VIRGIL |
| 2242 | ********7537 | HICKS, GARLAND, DECEASED, BY HICKS, JOHN AS EXECUTOR |
| 2243 | ********7537 | HICKS, GARLAND, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2244 | ********1999 | HICKS, TIMOTHY |
| 2245 | ********9679 | HICKSON, MARGARET |
| 2246 | ********2993 | HIGGINS, CONSTANCE |
| 2247 | ********2993 | HIGGINS, GARY |
| 2248 | ********6156 | HIGGINS, RAYMOND |
| 2249 | ********6156 | HIGGINS, SANDRA |
| 2250 | ********6226 | HILL, DONNA |
| 2251 | ********1904 | HILL, GINGER |
| 2252 | ********3804 | HILL, KATHLEEN JACKSON |
| 2253 | ********5265 | HILL, MARY PALUSZAK |
| 2254 | ********3804 | HILL, REGINALD |
| 2255 | ********1904 | HILL, ROGER |
| 2256 | ********5265 | HILL, TERRY LUTHER |
| 2257 | ********6982 | HINDS, ASHLEY |
| 2258 | ********1625 | HINDS, CATRINA |
| 2259 | ********6982 | HINDS, RHONDA |
| 2260 | ********0227 | HINSON, BRYAN |
| 2261 | ********0227 | HINSON, MARY |
| 2262 | ********0227 | HINSON, THOMAS |
| 2263 | ********0694 | HIRSEKORN, MARY KEEFE |
| 2264 | ********0694 | HIRSEKORN, STEPHEN |
| 2265 | ********0413 | HITCHCOCK, CHARLOTTE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2266 | ********4308 | HITCHENS, JOHN |
| 2267 | ********5315 | HITT, CHERIE |
| 2268 | ********5315 | HITT, TIM |
| 2269 | ********6142 | HOBBS, ALMA |
| 2270 | ********0392 | HOBSON, GENEVIEVE |
| 2271 | ********3310 | HODGE, HARRY |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2272 | *******3310 | HODGE, SARETTA |
| 2273 | *******4900 | HODSON, BAMBI |
| 2274 | *******4900 | HODSON, ROBERT DALE JR |
| 2275 | *******5796 | HOFFMAN, BETH |
| 2276 | *******1420 | HOFFMAN, BRENT |
| 2277 | *******5796 | HOFFMAN, RICHARD |
| 2278 | *******1085 | HOFFMAN, SUSAN |
| 2279 | *******1420 | HOFFMAN, SUZANNE |
| 2280 | *******7594 | HOFFMEYER, SUSAN |
| 2281 | *******3178 | HOGARTY, DEBRA |
| 2282 | *******0082 | HOGGE, WALTER, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2283 | *******6625 | HOILMAN, BRENDA BISHOP |
| 2284 | *******6625 | HOILMAN, DOCK EDWARD |
| 2285 | *******5980 | HOLCOMB, CYNTHIA |
| 2286 | *******5980 | HOLCOMB, STEVEN |
| 2287 | *******9997 | HOLDEN, PHYLLIS |
| 2288 | *******9997 | HOLDEN, TRACY |
| 2289 | *******6180 | HOLE, JAMES |
| 2290 | *******6180 | HOLE, MARY |
| 2291 | *******5328 | HOLLEGER, BRIAN |
| 2292 | *******5328 | HOLLEGER, SHEILA |
| 2293 | *******4942 | HOLLEY, JERRY |
| 2294 | *******3568 | HOLLEY, SCOTT |
| 2295 | *******4942 | HOLLEY, SHERRILL |
| 2296 | *******7628 | HOLLOWELL, MARJORY |
| 2297 | *******7628 | HOLLOWELL, RICHARD |
| 2298 | *******9593 | HOLMAN, ALICIA |
| 2299 | *******4144 | HOLMAN, WANDA |
| 2300 | *******1201 | HOLMES, ANDREW |
| 2301 | *******3035 | HONENBERGER, ELIZABETH |
| 2302 | *******3035 | HONENBERGER, STUART |
| 2303 | *******7382 | HONICKER, JUNE ALICE |
| 2304 | *******7382 | HONICKER, PAUL NICHOLAS |
| 2305 | *******6525 | HONOR, EDWARD |
| 2306 | *******6768 | HOOTEN, CINDY |
| 2307 | *******6768 | HOOTEN, GARY |
| 2308 | *******1221 | HOOVEN, JAMES |
| 2309 | *******6725 | HOOVER, DOLORES, DECEASED, BY HOOVER, WILLIAM AS EXECUTOR |
| 2310 | *******6725 | HOOVER, DOLORES, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2311 | *******8298 | HOOVER, JENNIFER |
| 2312 | *******8298 | HOOVER, RICHARD |
| 2313 | *******7018 | HOPES, ELLIOT |
| 2314 | *******7018 | HOPES, KISHA |
| 2315 | *******9840 | HOPP, SUSAN |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2316 | ********1218 | HOPSON, LISE |
| 2317 | ********3008 | HORNBECK, TARA |
| 2318 | ********3706 | HORONETZ, SHEILA KAY |
| 2319 | ********4856 | HOSEY, JOHN |
| 2320 | ********8990 | HOSEY, JOHN |
| 2321 | ********4856 | HOSEY, MARTHA |
| 2322 | ********8990 | HOSEY, MARTHA |
| 2323 | ********3458 | HOSKINS, MARQARET |
| 2324 | ********3458 | HOSKINS, ROBERT GRAHAM |
| 2325 | ********4329 | HOUSE, JOAN |
| 2326 | ********1559 | HOUSTON, DORETHA |
| 2327 | ********1559 | HOUSTON, MICHAEL |
| 2328 | ********7889 | HOWARD, COREY |
| 2329 | ********0213 | HOWARD, JOAN |
| 2330 | ********6261 | HOWARD, THERESA |
| 2331 | ********2861 | HOWE, BETHANY |
| 2332 | ********0959 | HOWELL, CHARLES |
| 2333 | ********6332 | HOWELL, GAIL |
| 2334 | ********0959 | HOWELL, MARION |
| 2335 | ********6332 | HOWELL, ROGER |
| 2336 | ********3042 | HOYLE, DAVID |
| 2337 | ********3042 | HOYLE, DAWN |
| 2338 | ********4021 | HOYLE, SCOTT |
| 2339 | ********4021 | HOYLE, STEVEN |
| 2340 | ********1802 | HOYT, JOAN |
| 2341 | ********4482 | HOYT, JOAN |
| 2342 | ********1802 | HOYT, LEON |
| 2343 | ********4482 | HOYT, LEON |
| 2344 | ********5056 | HRITZ, ANDY |
| 2345 | ********5056 | HRITZ, ELLEN |
| 2346 | ********2002 | HUBBARD, SHERRY |
| 2347 | ********0189 | HUBBARD, VIRGINIA STEIN |
| 2348 | ********7341 | HUBER, SHERIAN |
| 2349 | ********7341 | HUBER, THOMAS |
| 2350 | ********2492 | HUBINSKY, SHAWN |
| 2351 | ********2492 | HUBINSKY, THOMAS |
| 2352 | ********4836 | HUDSON, DUANE |
| 2353 | ********4836 | HUDSON, LINDA |
| 2354 | ********8025 | HUFF, JAMES |
| 2355 | ********5318 | HUFF, JAMES |
| 2356 | ********8025 | HUFF, TANYA |
| 2357 | ********5318 | HUFF, TANYA |
| 2358 | ********3106 | HUGHES, ANNE |
| 2359 | ********8528 | HUGHES, CAROL, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2360 | ********6880 | HUGHES, JOSEPH |
| 2361 | ********8528 | HUGHES, LECOUNT |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2362 | *******4693 | HUGHES, PHYLLIS |
| 2363 | *******3106 | HUGHES, WILLIAM |
| 2364 | *******4693 | HUGHES, WILLIAM |
| 2365 | *******2393 | HUGHMANICK, GLORIA |
| 2366 | *******2393 | HUGHMANICK, RONALD |
| 2367 | *******6057 | HULL, CHUCKY |
| 2368 | *******6057 | HULL, SUSAN |
| 2369 | *******2209 | HUMEN, JAMES |
| 2370 | *******2209 | HUMEN, LORINDA |
| 2371 | *******0175 | HUMPHRIES, CHARLES |
| 2372 | *******6837 | HUNGERFORD, JO ANN |
| 2373 | *******6837 | HUNGERFORD, ROBERT |
| 2374 | *******0841 | HUNT, CHRISTOPHER |
| 2375 | *******7325 | HUNT, CHRISTOPHER ALAN |
| 2376 | *******7959 | HUNT, DARRYL |
| 2377 | *******0841 | HUNT, ELIZABETH |
| 2378 | *******7325 | HUNT, ELIZABETH |
| 2379 | *******1872 | HUNT, LAUREN |
| 2380 | *******7959 | HUNT, MARTHA |
| 2381 | *******1872 | HUNT, RUTH |
| 2382 | *******1971 | HUNT, RUTH |
| 2383 | *******8248 | HUNT, RUTH |
| 2384 | *******0193 | HUNTER, DENISE |
| 2385 | *******0193 | HUNTER, GEORGE |
| 2386 | *******7116 | HUNTER, KATHY |
| 2387 | *******7116 | HUNTER, ROBERT |
| 2388 | *******5769 | HUNTSINGER, ESTHER |
| 2389 | *******7630 | HURLEY, JAMES |
| 2390 | *******7630 | HURLEY, SUSAN |
| 2391 | *******0125 | HURST, CHERI ANN |
| 2392 | *******6005 | HURT, DEWEY |
| 2393 | *******2802 | HUSFELT, EVELYN |
| 2394 | *******2547 | HUTCHINSON, JOHN |
| 2395 | *******2547 | HUTCHINSON, LINDA |
| 2396 | *******1659 | HUTCHINSON, LUCILLE |
| 2397 | *******2008 | HVIZDOS, RAYMOND |
| 2398 | *******7041 | HYJEK, SUSANN |
| 2399 | *******7041 | HYJEK, WAYNE |
| 2400 | *******1801 | HYLER, ANNE |
| 2401 | *******1801 | HYLER, LARRY |
| 2402 | *******6258 | IANDOLO, PATRICIA |
| 2403 | *******6258 | IANDOLO, WILLIAM |
| 2404 | *******0426 | IMMEL, SHELLEY |
| 2405 | *******0426 | IMMEL, W WILLIAM |
| 2406 | *******5293 | IMMORDINO, JAMIE |
| 2407 | *******5293 | IMMORDINO, MARK |
| 2408 | *******5616 | IOBST, TIMOTHY |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 2409 | *******4595 | IREDELL, L , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2410 | *******4595 | IREDELL, VERNA |
| 2411 | *******2757 | IRVINE, HARRIETTE |
| 2412 | *******2757 | IRVINE, LARRY |
| 2413 | *******9790 | ISELE, LINDA BENDER |
| 2414 | *******9790 | ISELE, WILLIAM |
| 2415 | *******0047 | ISLAM, MUHAMMAD |
| 2416 | *******7631 | ITIN, CHRISTIAN |
| 2417 | *******7111 | ITURRALDE, FELIPE |
| 2418 | *******7111 | ITURRALDE, NICOLE |
| 2419 | *******9651 | IV, JESSE ZEIGLER RUSH |
| 2420 | *******3478 | JACK, NEWTON |
| 2421 | *******3478 | JACK, VERONICA |
| 2422 | *******0333 | JACKSON, ADRIENNE |
| 2423 | *******6537 | JACKSON, BARBARA |
| 2424 | *******5411 | JACKSON, BONNIE |
| 2425 | *******0994 | JACKSON, DAVID |
| 2426 | *******6640 | JACKSON, DEBRA |
| 2427 | *******8301 | JACKSON, DOROTHY |
| 2428 | *******6537 | JACKSON, KENNETH |
| 2429 | *******3136 | JACKSON, LORRAINE |
| 2430 | *******5411 | JACKSON, PATRICK |
| 2431 | *******8301 | JACKSON, PAUL |
| 2432 | *******6640 | JACKSON, THOMAS |
| 2433 | *******7529 | JACOBS, BERNICE |
| 2434 | *******3017 | JACOBS, DAVID |
| 2435 | *******7529 | JACOBS, DONALD |
| 2436 | *******1768 | JACOBS, FRANCES |
| 2437 | *******8816 | JACOBS, KATHY |
| 2438 | *******3017 | JACOBS, LINDA |
| 2439 | *******1768 | JACOBS, RICHARD |
| 2440 | *******4571 | JACOBS, ROBERT |
| 2441 | *******8726 | JACOBS, ROBERT |
| 2442 | *******1348 | JACOBSON, MARGARET |
| 2443 | *******1348 | JACOBSON, RICHARD |
| 2444 | *******9575 | JACQUES, BETTY |
| 2445 | *******9575 | JACQUES, EUGENE |
| 2446 | *******0069 | JAEGER, CYNTHIA |
| 2447 | *******0354 | JAF, AHMAD |
| 2448 | *******2034 | JAIKES, GLENN |
| 2449 | *******4551 | JAIN, ANUJ |
| 2450 | *******4551 | JAIN, SHIRPA |
| 2451 | *******1617 | JAMES, BARRY |
| 2452 | *******0303 | JAMES, CHRISTINE |
| 2453 | *******1809 | JAMES, DEBRA |
| 2454 | *******7371 | JAMES, EDWARD |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 2455 | ********4187 | JAMES, KERRY |
| 2456 | ********1809 | JAMES, LELIA |
| 2457 | ********1617 | JAMES, LORETTA |
| 2458 | ********7371 | JAMES, MAMIE |
| 2459 | ********2651 | JAMES, MARY LEE |
| 2460 | ********0303 | JAMES, MICHAEL |
| 2461 | ********1809 | JAMES, NANCY |
| 2462 | ********4456 | JAYCOX, JOHN |
| 2463 | ********0287 | JEFFERSON, SHERROD |
| 2464 | ********9880 | JEFFRIES, JOHN |
| 2465 | ********9898 | JEFFRIES, JOHN |
| 2466 | ********5530 | JEFFRIES, JOICE |
| 2467 | ********9880 | JEFFRIES, RUTH |
| 2468 | ********9898 | JEFFRIES, RUTH |
| 2469 | ********0618 | JENKINS, FREDRICK |
| 2470 | ********9486 | JENKINS, NORMA |
| 2471 | ********5486 | JENKINS, PATRICIA ROYALS |
| 2472 | ********0380 | JENNINGS, CLARK |
| 2473 | ********4397 | JENSEN, ALVIN |
| 2474 | ********4397 | JENSEN, MARILYN |
| 2475 | ********4397 | JENSEN, PETER STURART |
| 2476 | ********1356 | JESSUP, JACQUELINE |
| 2477 | ********3438 | JILL VINCENT |
| 2478 | ********6947 | JIMENEZ, JUAN |
| 2479 | ********3450 | JIMENEZ, MARIA |
| 2480 | ********6947 | JIMENEZ, SARAH |
| 2481 | ********1332 | JOELL, ROBERT |
| 2482 | ********1332 | JOELL, WILLIETT |
| 2483 | ********1671 | JOHANNING, JACQUELINE |
| 2484 | ********1671 | JOHANNING, RICHARD |
| 2485 | ********0291 | JOHN, ILISCO |
| 2486 | ********9795 | JOHNSON, ANGELA |
| 2487 | ********3791 | JOHNSON, ANNE |
| 2488 | ********5186 | JOHNSON, BARBARA JOY |
| 2489 | ********0188 | JOHNSON, BETTY |
| 2490 | ********4153 | JOHNSON, BONNIE GAY |
| 2491 | ********0065 | JOHNSON, CAROL |
| 2492 | ********6662 | JOHNSON, CAROL |
| 2493 | ********3534 | JOHNSON, CAROL JEAN |
| 2494 | ********9632 | JOHNSON, CATHERINE |
| 2495 | ********9985 | JOHNSON, CHERYL |
| 2496 | ********3688 | JOHNSON, CLAUDIA |
| 2497 | ********1616 | JOHNSON, CORA |
| 2498 | ********9873 | JOHNSON, CRAIG |
| 2499 | ********9795 | JOHNSON, DARYL |
| 2500 | ********8824 | JOHNSON, DAVID |
| 2501 | ********8824 | JOHNSON, DELORES |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2502 | ********3538 | JOHNSON, DEWEY |
| 2503 | ********9873 | JOHNSON, EILEEN |
| 2504 | ********0188 | JOHNSON, GENE |
| 2505 | ********0227 | JOHNSON, HENRY |
| 2506 | ********2725 | JOHNSON, HILLARY |
| 2507 | ********0065 | JOHNSON, JAMES |
| 2508 | ********6662 | JOHNSON, JAMES |
| 2509 | ********0706 | JOHNSON, JANE |
| 2510 | ********0333 | JOHNSON, JENNY |
| 2511 | ********1616 | JOHNSON, JEREMIAH |
| 2512 | ********0333 | JOHNSON, JONATHAN |
| 2513 | ********2583 | JOHNSON, L MICHELLE |
| 2514 | ********9437 | JOHNSON, MARY RENNER |
| 2515 | ********8795 | JOHNSON, PHYLLIS |
| 2516 | ********4478 | JOHNSON, PIERRE |
| 2517 | ********2154 | JOHNSON, RAE |
| 2518 | ********2154 | JOHNSON, RAE BY MCEWEN, LORI AS POA |
| 2519 | ********3538 | JOHNSON, SHARON HAZARD |
| 2520 | ********9673 | JOHNSON, SIMONE |
| 2521 | ********9632 | JOHNSON, SUNDII RENEE |
| 2522 | ********1300 | JOHNSON, TERESA |
| 2523 | ********1300 | JOHNSON, THOMAS |
| 2524 | ********9199 | JOHNSON, VAUGHN |
| 2525 | ********5186 | JOHNSON, VICTOR OLIVER |
| 2526 | ********8795 | JOHNSON, WILLIAM |
| 2527 | ********3688 | JOHNSON, WILLIAM RAY |
| 2528 | ********9199 | JOHNSON, YVETTE |
| 2529 | ********5150 | JOHNST0N, CAROL |
| 2530 | ********5150 | JOHNSTON, JAMES |
| 2531 | ********9203 | JOHNSTON, ROBERT |
| 2532 | ********3506 | JOLLEY, PAUL |
| 2533 | ********1800 | JOLLEY, PAUL |
| 2534 | ********1800 | JOLLEY, SANDRA |
| 2535 | ********4529 | JONES, BARBARA |
| 2536 | ********7574 | JONES, CANDACE LORMAND |
| 2537 | ********2151 | JONES, CHARLES |
| 2538 | ********2828 | JONES, CHARLOTTE |
| 2539 | ********3837 | JONES, CHARLOTTE |
| 2540 | ********0567 | JONES, CHERYL |
| 2541 | ********3837 | JONES, CLIFFORD |
| 2542 | ********4726 | JONES, DANNY |
| 2543 | ********0263 | JONES, FRED |
| 2544 | ********5730 | JONES, J KIMBERLY |
| 2545 | ********0522 | JONES, JEFFREY |
| 2546 | ********0522 | JONES, JUDY |
| 2547 | ********4726 | JONES, LAURA LEE |
| 2548 | ********8487 | JONES, LINDA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2549 | ********0617 | JONES, LORRAINE |
| 2550 | ********0625 | JONES, LORRAINE |
| 2551 | ********8363 | JONES, MICHELLE JACKSON |
| 2552 | ********9195 | JONES, MONA |
| 2553 | ********8363 | JONES, NATHAN |
| 2554 | ********4987 | JONES, OTIS |
| 2555 | ********3655 | JONES, PRISCILLA |
| 2556 | ********4529 | JONES, RICHARD |
| 2557 | ********2828 | JONES, ROGER |
| 2558 | ********3934 | JONES, SAMUEL |
| 2559 | ********5177 | JONES, SHIQUIRLIN |
| 2560 | ********3771 | JONES, SHIQUIRLIN |
| 2561 | ********1627 | JONES, TARYN |
| 2562 | ********4791 | JONES, TYRONE |
| 2563 | ********2151 | JONES, YVONNE |
| 2564 | ********3265 | JORDAN, LARRY, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2565 | ********6273 | JORGENSEN, JULIE |
| 2566 | ********6273 | JORGENSEN, KONRAD |
| 2567 | ********4575 | JORTLAND, JOAN AS TRUSTEE OF THE JOAN E JORTLAND LIVING TRUST DATED 11/23/1999 |
| 2568 | ********4575 | JORTLAND, ROBERT |
| 2569 | ********4130 | JOSEPH, BRENDA ERMA |
| 2570 | ********1831 | JOSEPH, BRENDA ERMA |
| 2571 | ********0220 | JOSEPH, EUGENE |
| 2572 | ********8774 | JOSEPH, LECHIA |
| 2573 | ********0220 | JOSEPH, MARILYNN |
| 2574 | ********0957 | JOSTEN, BERNARD |
| 2575 | ********0957 | JOSTEN, SHAWNA |
| 2576 | ********6950 | JOSZ, CHERYL |
| 2577 | ********8717 | JOWDY, JEFFREY, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2578 | ********8717 | JOWDY, MILLICENT, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2579 | ********1168 | JOY, GERALD |
| 2580 | ********1168 | JOY, LISBETH |
| 2581 | ********0014 | JOYNER, ZARA |
| 2582 | ********7596 | JOYNER, ZARA |
| 2583 | ********2984 | JR, BROWNING JAMES, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2584 | ********2075 | JUDGE, DENNIS |
| 2585 | ********6783 | JULIAN, GARY |
| 2586 | ********6783 | JULIAN, TANNY |
| 2587 | ********3297 | JUPITER, DAVID |
| 2588 | ********3297 | JUPITER, JAY |
| 2589 | ********5562 | JUREK FAMILY LIVING TRUST DATED 4/17/2003 |
| 2590 | ********8863 | JUST, DENISE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 2591 | ********0862 | KAHLE, BERNADINE |
| 2592 | ********0335 | KAHLE, BERNADINE |
| 2593 | ********0862 | KAHLE, WILLIAM |
| 2594 | ********0335 | KAHLE, WILLIAM |
| 2595 | ********8418 | KAISER, EDWARD |
| 2596 | ********8418 | KAISER, ESTHER |
| 2597 | ********9632 | KALMAR, JOHN |
| 2598 | ********9632 | KALMAR, KATHLEEN |
| 2599 | ********2490 | KAMINSKI, BRIANA |
| 2600 | ********2490 | KAMINSKI, RICHARD |
| 2601 | ********6639 | KAMMER, EDWIN |
| 2602 | ********6639 | KAMMER, ELEANOR |
| 2603 | ********4358 | KANAI, LINDA |
| 2604 | ********4358 | KANAI, SAMUEL |
| 2605 | ********4811 | KANDUL, JAMES |
| 2606 | ********4811 | KANDUL, JAMES BY KANDUL, PATRINA AS POA |
| 2607 | ********4811 | KANDUL, LYNDA |
| 2608 | ********6671 | KANE, ALLEN |
| 2609 | ********2869 | KAPUSTA, DIANE |
| 2610 | ********3584 | KAPUSTA, DIANE |
| 2611 | ********2869 | KAPUSTA, JOSEPH |
| 2612 | ********3584 | KAPUSTA, JOSEPH |
| 2613 | ********2120 | KARAFIATH, DEANNA |
| 2614 | ********2120 | KARAFIATH, GABOR |
| 2615 | ********3694 | KASZYTSKI, CHARLES |
| 2616 | ********3694 | KASZYTSKI, JULIA |
| 2617 | ********5151 | KATHLEEN CHURCH |
| 2618 | ********5268 | KATHLEEN CHURCH |
| 2619 | ********4602 | KATUNA, ROBERT |
| 2620 | ********2506 | KAUFMAN, SHARI |
| 2621 | ********2021 | KAVAIN, JOHN |
| 2622 | ********3081 | KAY, FREDERICK, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2623 | ********3134 | KAYS, LOUIS |
| 2624 | ********3134 | KAYS, MARY |
| 2625 | ********9579 | KEARSE, CHARLES, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2626 | ********8996 | KECK, JUANITA |
| 2627 | ********8996 | KECK, ROBERT |
| 2628 | ********9303 | KEEN, JAMES |
| 2629 | ********9303 | KEEN, LINDA |
| 2630 | ********0657 | KEENAN, ELLEN MARY |
| 2631 | ********0657 | KEENAN, ROBERT GAUGHAN |
| 2632 | ********6224 | KEENAN, SAMUEL |
| 2633 | ********6224 | KEENAN, STEPHANIE |
| 2634 | ********1820 | KEICH, DANIEL |
| 2635 | ********1820 | KEICH, JULIE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2636 | ********3395 | KEIM, ROGER |
| 2637 | ********5939 | KELLER, BARBRA |
| 2638 | ********3750 | KELLER, ROBERT S |
| 2639 | ********5259 | KELLER, ROBERT S |
| 2640 | ********3750 | KELLER, SHERRI |
| 2641 | ********5259 | KELLER, SHERRI |
| 2642 | ********1432 | KELLY, DAVID |
| 2643 | ********9162 | KELLY, JOSEPH |
| 2644 | ********9155 | KELLY, MACARTHUR |
| 2645 | ********9162 | KELLY, MICHAELA |
| 2646 | ********1432 | KELLY, SYDNEY LEE |
| 2647 | ********9713 | KENERSON, JANICE |
| 2648 | ********0746 | KENNEDY, TERA |
| 2649 | ********8693 | KENNEY, PATRICIA |
| 2650 | ********8131 | KENNY, KEITH |
| 2651 | ********2083 | KENT, RITA ANN |
| 2652 | ********2083 | KENT, ROBERT |
| 2653 | ********7867 | KERBER, PENNIE |
| 2654 | ********7867 | KERBER, WAYNE |
| 2655 | ********6270 | KERN, COLLEEN |
| 2656 | ********6270 | KERN, ROBERT |
| 2657 | ********8733 | KERN, ROBERT |
| 2658 | ********8733 | KERN, SUSAN |
| 2659 | ********4290 | KERR, EDVIQUE |
| 2660 | ********6717 | KERR, JAMES |
| 2661 | ********4290 | KERR, NORWOOD |
| 2662 | ********6717 | KERR, SANDRA |
| 2663 | ********4732 | KESSINGER, DARLENE |
| 2664 | ********7906 | KESSLER, DAVID |
| 2665 | ********7906 | KESSLER, DEBORAH |
| 2666 | ********3195 | KESSLER, GRETCHEN |
| 2667 | ********3195 | KESSLER, JEFFREY |
| 2668 | ********0508 | KESTNER, BARBARA |
| 2669 | ********0508 | KESTNER, GERALD |
| 2670 | ********2412 | KETCHA, MARIANNE |
| 2671 | ********2412 | KETCHA, NICHOLAS |
| 2672 | ********7789 | KETCHUM, LARRY |
| 2673 | ********7789 | KETCHUM, MARIAN |
| 2674 | ********2550 | KETTERER, SHEILA IRENE |
| 2675 | ********4478 | KEY, EUNICE |
| 2676 | ********8158 | KEYES, SALLY |
| 2677 | ********6556 | KEYSER, HENRY |
| 2678 | ********6556 | KEYSER, NANCY |
| 2679 | ********2714 | KEYSER, SUZANNE |
| 2680 | ********2714 | KEYSER, WILLIAM |
| 2681 | ********3353 | KHAN, ANIL |
| 2682 | ********3353 | KHAN, MEILISSA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2683 | ********6325 | KIDWELL, LUCY, DECEASED, BY KIDWELL, ROBERT AS EXECUTOR |
| 2684 | ********6325 | KIDWELL, LUCY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2685 | ********2863 | KILCULLEN, ERIN |
| 2686 | ********1067 | KILLOUGH, CATHY WILLBERGER |
| 2687 | ********1067 | KILLOUGH, GREG |
| 2688 | ********9422 | KIMBRO, MARTHA |
| 2689 | ********6433 | KIMMEL, CATHY |
| 2690 | ********3067 | KIMMEL, GLORIA |
| 2691 | ********3067 | KIMMEL, WILLIAM |
| 2692 | ********5474 | KING AND BOOK |
| 2693 | ********1124 | KING, BARBARA WASHINGTON |
| 2694 | ********1061 | KING, E SUE |
| 2695 | ********2332 | KING, EDWARD |
| 2696 | ********2332 | KING, MARY |
| 2697 | ********5836 | KINNEY, YVONNE |
| 2698 | ********7223 | KIPP, CARL |
| 2699 | ********7231 | KIPP, CARL |
| 2700 | ********8406 | KIPP, HERBERT |
| 2701 | ********7223 | KIPP, WILDA |
| 2702 | ********7231 | KIPP, WILDA |
| 2703 | ********0462 | KIRBY, FERNANDER |
| 2704 | ********0462 | KIRBY, JEAN |
| 2705 | ********0269 | KIRK, NANCY |
| 2706 | ********8122 | KIRKHAM, DONALD |
| 2707 | ********8122 | KIRKHAM, KAREN |
| 2708 | ********9282 | KIRSCH, NONA |
| 2709 | ********9282 | KIRSCH, ROBERT |
| 2710 | ********4845 | KITTLESON, CATHERINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2711 | ********4510 | KLAVENS, ARLENE |
| 2712 | ********4510 | KLAVENS, DAVID |
| 2713 | ********6571 | KLEINE, LORRI |
| 2714 | ********6571 | KLEINE, THOMAS |
| 2715 | ********3018 | KLIBANOFF, J ERASMUS |
| 2716 | ********3018 | KLIBANOFF, JONA |
| 2717 | ********2109 | KLINE, SUSAN |
| 2718 | ********0883 | KLINE, WILLIAM |
| 2719 | ********7034 | KLIPPEN, KENNETH |
| 2720 | ********7034 | KLIPPEN, PATRICIA |
| 2721 | ********5130 | KLOMBERS, ROBIN |
| 2722 | ********3967 | KLOTZ, ROBERT |
| 2723 | ********6904 | KLOTZ, SIDNEY |
| 2724 | ********8932 | KNABKE, JOHN |
| 2725 | ********8932 | KNABKE, KARLA |
| 2726 | ********4285 | KNERAM, DEBRA |
| 2727 | ********4285 | KNERAM, RICHARD |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2728 | ********6647 | KNIGHT, BARBARA |
| 2729 | ********2047 | KNIGHT, CYNTHIA |
| 2730 | ********4745 | KNIGHT, CYNTHIA |
| 2731 | ********6647 | KNIGHT, JAMES |
| 2732 | ********2350 | KNIGHTNER, BENJAMIN |
| 2733 | ********2350 | KNIGHTNER, PATRICE |
| 2734 | ********5677 | KNIGHTS, KRISTOPHER |
| 2735 | ********3894 | KNISKERN, DONALD |
| 2736 | ********5822 | KNISKERN, DONALD |
| 2737 | ********7012 | KNOX, CHRISTY |
| 2738 | ********7012 | KNOX, STEPHEN |
| 2739 | ********2917 | KNUTESON, JOHN W AND KNUTESON, CATHERINE J AS TRUSTEES OF THE KNUTESON REVOCABLE TRUST DATED 3/20/2008 |
| 2740 | ********2917 | KNUTESON, JOHN W AND KNUTESON, CATHERINE J AS TRUSTEES OF THE KNUTESON REVOCABLE TRUST DATED 3/20/2008 |
| 2741 | ********2455 | KOCH, CONNIE |
| 2742 | ********2455 | KOCH, WILLIAM |
| 2743 | ********9990 | KOCHENASH, THOMAS |
| 2744 | ********2612 | KOENIG, STEPHANIE |
| 2745 | ********4179 | KOERNER, GARY |
| 2746 | ********4179 | KOERNER, IDAROXIE |
| 2747 | ********0392 | KOGUT, ANGELA |
| 2748 | ********9690 | KOHLER, MIKE |
| 2749 | ********9690 | KOHLER, TRACY |
| 2750 | ********2373 | KOHNE, DAVID |
| 2751 | ********2373 | KOHNE, KAREN |
| 2752 | ********8909 | KOLYNYCH, DORIS |
| 2753 | ********0423 | KOONS, SAMUEL ALLAN |
| 2754 | ********0423 | KOONS, TANJA LOUISE |
| 2755 | ********1150 | KOPFF, KAREN |
| 2756 | ********1150 | KOPFF, MARLENE |
| 2757 | ********1150 | KOPFF, RANDALL |
| 2758 | ********1150 | KOPFF, RANDALL |
| 2759 | ********4625 | KOSHINSKY, PAUL |
| 2760 | ********5465 | KOSIER, DOUGLAS |
| 2761 | ********5465 | KOSIER, STACY |
| 2762 | ********9963 | KOVACHICK, DAVID |
| 2763 | ********9963 | KOVACHICK, SHERRY |
| 2764 | ********3832 | KOZMA, ERIK |
| 2765 | ********3832 | KOZMA, JULIE |
| 2766 | ********6589 | KRAFT, KENNETH |
| 2767 | ********6589 | KRAFT, VIOLET ANN |
| 2768 | ********0747 | KRAJACICH, SANDY |
| 2769 | ********6962 | KRAUS, LEONARD |
| 2770 | ********6962 | KRAUS, PEGGY |
| 2771 | ********2887 | KREBILL, KERRY |
| 2772 | ********0090 | KREMEN, MICHAEL |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2773 | ********4391 | KRIECHBAUM, ERIC |
| 2774 | ********4391 | KRIECHBAUM, KARI |
| 2775 | ********1795 | KRISP, JENNIFER MARIE |
| 2776 | ********1795 | KRISP, QUINTIN |
| 2777 | ********9014 | KROLL, HENRY |
| 2778 | ********3736 | KROLL, HENRY |
| 2779 | ********9014 | KROLL, SUZANNE |
| 2780 | ********3736 | KROLL, SUZANNE |
| 2781 | ********2245 | KRULL, ANHTHY |
| 2782 | ********4761 | KUEBLER, DORIS |
| 2783 | ********4779 | KUEBLER, DORIS |
| 2784 | ********6263 | KUEHN, IVAN |
| 2785 | ********6263 | KUEHN, MICKI |
| 2786 | ********6024 | KUEHNE, ANA |
| 2787 | ********6024 | KUEHNE, RALPH |
| 2788 | ********4817 | KUENZEL, JULIA |
| 2789 | ********6011 | KUKULICH, ANTHONY |
| 2790 | ********1192 | KUKULICH, ELLEN |
| 2791 | ********1192 | KUKULICH, MICHAEL |
| 2792 | ********1192 | KUKULICH, RICHARD |
| 2793 | ********6011 | KUKULICH, STELLA |
| 2794 | ********3625 | KULENICH, BARBARA |
| 2795 | ********2277 | KUMPER, JOSEPH |
| 2796 | ********2460 | KURTULUS, METIN |
| 2797 | ********1789 | KURTZ, CHARLES |
| 2798 | ********1789 | KURTZ, SONDRA |
| 2799 | ********1707 | KUYKENDALL, CHRISTI LYNN |
| 2800 | ********1707 | KUYKENDALL, ROBERT GREG |
| 2801 | ********0721 | LACEY, BRENDA |
| 2802 | ********0721 | LACEY, FRANK |
| 2803 | ********5213 | LACHANCE, KATHLEEN |
| 2804 | ********5213 | LACHANCE, PAUL |
| 2805 | ********5865 | LAESSIG, ANDREW |
| 2806 | ********5865 | LAESSIG, DONNA |
| 2807 | ********5629 | LAFLIN, FLORENCE |
| 2808 | ********0746 | LAFOND, KIMBERLY |
| 2809 | ********5190 | LAGERLEF, BETH |
| 2810 | ********5190 | LAGERLEF, ROBERT |
| 2811 | ********7777 | LALICKER, KAREN |
| 2812 | ********4369 | LALONDE, HUGH |
| 2813 | ********4369 | LALONDE, JULIA |
| 2814 | ********6579 | LAMBERT, AUDREY |
| 2815 | ********3105 | LAMENDOLA, MARY |
| 2816 | ********2795 | LAMM, MARGARET |
| 2817 | ********2795 | LAMM, PETER |
| 2818 | ********6842 | LAMPHERE, JOANNE |
| 2819 | ********2076 | LANDA, DAWN |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 2820 | *******4302 | LANDIS, ALAN L AND LANDIS, MARY M AS TRUSTEE OF THE LANDIS FAMILY REVOCABLE TRUST AGREEMENT DATED 10/26/2017 |
| 2821 | *******4302 | LANDIS, ALAN L AND LANDIS, MARY M AS TRUSTEE OF THE LANDIS FAMILY REVOCABLE TRUST AGREEMENT DATED 10/26/2017 |
| 2822 | *******4310 | LANDIS, ALAN L AND LANDIS, MARY M AS TRUSTEE OF THE LANDIS FAMILY REVOCABLE TRUST AGREEMENT DATED 10/26/2017 |
| 2823 | *******4310 | LANDIS, ALAN L AND LANDIS, MARY M AS TRUSTEE OF THE LANDIS FAMILY REVOCABLE TRUST AGREEMENT DATED 10/26/2017 |
| 2824 | *******1218 | LANDIS, GREGORY |
| 2825 | *******8371 | LANDIS, TIMOTHY |
| 2826 | *******6314 | LANDY, DENNIS |
| 2827 | *******7528 | LANDY, DENNIS |
| 2828 | *******6314 | LANDY, TERRY |
| 2829 | *******7528 | LANDY, TERRY |
| 2830 | *******1160 | LANGENDOERFER, MARK |
| 2831 | *******4438 | LANGENFELD, GREGORY W AND LANGENFELD, LORI L AS TRUSTEE OF THE LGL REVOCABLE TRUST DATED 9/19/2007 |
| 2832 | *******4438 | LANGENFELD, GREGORY W AND LANGENFELD, LORI L AS TRUSTEE OF THE LGL REVOCABLE TRUST DATED 9/19/2007 |
| 2833 | *******4021 | LANGHAM, RACHEL |
| 2834 | *******9970 | LANGLEY, KIMBERLY |
| 2835 | *******9970 | LANGLEY, RAYMOND |
| 2836 | *******2330 | LANZILOTTA, EDWARD |
| 2837 | *******5117 | LAQUIAN, HAYDEE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 2838 | *******4454 | LAROCHELLE, JOHN |
| 2839 | *******5151 | LARRY CHURCH |
| 2840 | *******5268 | LARRY CHURCH |
| 2841 | *******0938 | LARSON, GARY |
| 2842 | *******0938 | LARSON, WINNIE |
| 2843 | *******1308 | LASPISA, KARI |
| 2844 | *******0184 | LASSITER, BRENDA |
| 2845 | *******0184 | LASSITER, RAY |
| 2846 | *******5691 | LATTA, GARY |
| 2847 | *******5691 | LATTA, JANE |
| 2848 | *******9909 | LAVEING, AMY |
| 2849 | *******9909 | LAVEING, JENNIFER |
| 2850 | *******9909 | LAVEING, SHAWN |
| 2851 | *******9909 | LAVEING, TIMOTHY |
| 2852 | *******6358 | LAVIETES, PHILIP |
| 2853 | *******2861 | LAVIGNE, BRENT |
| 2854 | *******2861 | LAVIGNE, ROBIN |
| 2855 | *******3096 | LAWRENCE LINCOLN |
| 2856 | *******9686 | LAWRENCE, RANDY |
| 2857 | *******5418 | LAWS, ROOSEVELT |
| 2858 | *******9814 | LAWS, ROOSEVELT |
| 2859 | *******5418 | LAWS, RUTH |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2860 | ********9814 | LAWS, RUTH |
| 2861 | ********1430 | LAYTHAM, MARGARET |
| 2862 | ********8891 | LAZOVITZ, CAMILLE |
| 2863 | ********6747 | LE, TOLINH |
| 2864 | ********0315 | LEAKINS, PATRICIA |
| 2865 | ********0315 | LEAKINS, WILLIAM |
| 2866 | ********2126 | LEARY, DIANE |
| 2867 | ********2126 | LEARY, KIMBERLEY |
| 2868 | ********3545 | LEASE, ALLEN |
| 2869 | ********0702 | LECKBAND, LINDA |
| 2870 | ********3410 | LEDWELL, DONNA AVERY |
| 2871 | ********3410 | LEDWELL, TONY |
| 2872 | ********4478 | LEE, ANNETTE |
| 2873 | ********2823 | LEE, BONITA |
| 2874 | ********3759 | LEE, LINDA |
| 2875 | ********6823 | LEE, LUCILLE |
| 2876 | ********6823 | LEE, RICHARD |
| 2877 | ********1967 | LEE, SALLY |
| 2878 | ********0681 | LEE, SUSAN |
| 2879 | ********2823 | LEE, THOMAS |
| 2880 | ********1447 | LEESON, JAMES |
| 2881 | ********1447 | LEESON, MARTHA |
| 2882 | ********0481 | LEFFEW, GEORGE |
| 2883 | ********0481 | LEFFEW, MARSHALL |
| 2884 | ********0291 | LEGRAND, DEBORAH |
| 2885 | ********6030 | LEICHER, JUDY |
| 2886 | ********0458 | LENNERT, ELAINE |
| 2887 | ********0458 | LENNERT, ROBERT |
| 2888 | ********4361 | LENTINI, FRED |
| 2889 | ********4361 | LENTINI, MARILYN |
| 2890 | ********5135 | LEOFSKY, LENORE |
| 2891 | ********5135 | LEOFSKY, RICHARD |
| 2892 | ********0137 | LEONARD, CLAUDIA |
| 2893 | ********0137 | LEONARD, JOHN |
| 2894 | ********4207 | LEROY, LEONARD WRIGHT |
| 2895 | ********6388 | LESICKO, JENNIFER LYNN |
| 2896 | ********6388 | LESICKO, STEPHEN |
| 2897 | ********0916 | LESLIE, GORDON |
| 2898 | ********0916 | LESLIE, SALLY |
| 2899 | ********7928 | LESLIE, WILLIAM JOSEPH |
| 2900 | ********6254 | LESOON, ALBERT |
| 2901 | ********6254 | LESOON, LAURIE |
| 2902 | ********1039 | LESTER, ALEX |
| 2903 | ********1039 | LESTER, GLADYS CASTRO |
| 2904 | ********9658 | LESTER, JAMES |
| 2905 | ********9658 | LESTER, KATHERINE |
| 2906 | ********8495 | LEVINE, NEIL |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 2907 | ********8495 | LEVINE, SUSAN |
| 2908 | ********0076 | LEWIS, ASHLEY |
| 2909 | ********0076 | LEWIS, BRENDA |
| 2910 | ********5242 | LEWIS, BRIAN |
| 2911 | ********9560 | LEWIS, CARL |
| 2912 | ********5242 | LEWIS, CHERYL |
| 2913 | ********0263 | LEWIS, DELSIE |
| 2914 | ********5208 | LEWIS, FERN |
| 2915 | ********3515 | LEWIS, GEORGIANA |
| 2916 | ********8251 | LEWIS, GRETCHEN |
| 2917 | ********8251 | LEWIS, JOHN |
| 2918 | ********8469 | LEWIS, LAURA |
| 2919 | ********8454 | LEWIS, LYNETTE |
| 2920 | ********3007 | LEWIS, MARCELL |
| 2921 | ********2427 | LEWIS, NICHOLE |
| 2922 | ********9560 | LEWIS, PATRICIA |
| 2923 | ********2427 | LEWIS, STEVEN |
| 2924 | ********1301 | LEWIS, SUNG |
| 2925 | ********8469 | LEWIS, WILLIAM DAVID |
| 2926 | ********7707 | LI, MENG |
| 2927 | ********7792 | LICKE, MARTHA |
| 2928 | ********7792 | LICKE, WALLACE |
| 2929 | ********5081 | LIDDLE, JGREGORY |
| 2930 | ********5081 | LIDDLE, VERA |
| 2931 | ********4485 | LILLEY, KATHRYN |
| 2932 | ********4493 | LILLEY, KATHRYN |
| 2933 | ********4485 | LILLEY, RICHARD |
| 2934 | ********4493 | LILLEY, RICHARD |
| 2935 | ********3247 | LILLIQUIST, IONE |
| 2936 | ********7521 | LILLO, CHRISTIAN |
| 2937 | ********7521 | LILLO, CHRISTINE |
| 2938 | ********1784 | LIN, DAVID |
| 2939 | ********4034 | LINCOLN BELT |
| 2940 | ********2417 | LINDERMAN, ERIC |
| 2941 | ********0780 | LINDNER, JOSHUA |
| 2942 | ********0780 | LINDNER, LINDSAY |
| 2943 | ********6524 | LINDSAY, CAROLYN |
| 2944 | ********6524 | LINDSAY, DOUGLAS |
| 2945 | ********3053 | LINDY, ALLISON |
| 2946 | ********3053 | LINDY, TIMOTHY |
| 2947 | ********6724 | LINGENFELTER, ERIC |
| 2948 | ********8174 | LININGER, GEORGE |
| 2949 | ********8174 | LININGER, LESLIE |
| 2950 | ********0558 | LINNEMAN, CARL |
| 2951 | ********0558 | LINNEMAN, SAMANTHA |
| 2952 | ********8234 | LIPETRI, JEAN |
| 2953 | ********8234 | LIPETRI, MICHAEL |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2954 | *******5166 | LIPPS, GINA |
| 2955 | *******5166 | LIPPS, RANDAL |
| 2956 | *******8090 | LISA, FLORENCE |
| 2957 | *******2786 | LISOWSKI, ANDREW |
| 2958 | *******2786 | LISOWSKI, SUSAN |
| 2959 | *******1126 | LITTON, WALTER |
| 2960 | *******0390 | LITWINOWICZ, MANFRED |
| 2961 | *******5416 | LITWINOWICZ, MANFRED |
| 2962 | *******5416 | LITWINOWICZ, REGINA |
| 2963 | *******4282 | LLORA, BRENT |
| 2964 | *******2163 | LLOYD, FRANCIS YVONNE - AGENT |
| 2965 | *******5937 | LLOYD, HAROLD |
| 2966 | *******3645 | LLOYD, JOAN |
| 2967 | *******3645 | LLOYD, LESLIE |
| 2968 | *******2163 | LLOYD, MARC - AGENT |
| 2969 | *******5937 | LLOYD, MARION |
| 2970 | *******2163 | LLOYD, WESTON WILLIAM SAMSON - AGENT |
| 2971 | *******8544 | LOBATO, DANTE |
| 2972 | *******2667 | LOCKLEY, ROBERT, DECEASED, BY LOCKLEY, DEBORAH AS EXECUTOR |
| 2973 | *******2667 | LOCKLEY, ROBERT, DECEASED, BY LOCKLEY, ROBERT MICHAEL AS EXECUTOR |
| 2974 | *******2667 | LOCKLEY, ROBERT, DECEASED, BY LOCKLEY, WAYNE TERRENCE AS EXECUTOR |
| 2975 | *******2667 | LOCKLEY, ROBERT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 2976 | *******4316 | LOCKS, RODNEY |
| 2977 | *******4898 | LOFASO, ANTHONY |
| 2978 | *******4898 | LOFASO, GENELDA VJ |
| 2979 | *******3931 | LOFTY, GARRY |
| 2980 | *******3931 | LOFTY, INDIA |
| 2981 | *******8643 | LOGAN, DAVID |
| 2982 | *******7280 | LOGAN, KAREN |
| 2983 | *******8643 | LOGAN, PEARL |
| 2984 | *******7280 | LOGAN, SEAN |
| 2985 | *******2724 | LOHMEYER, BONNIE |
| 2986 | *******2724 | LOHMEYER, LAWRENCE |
| 2987 | *******5510 | LOHR, CHARLES MICHAEL |
| 2988 | *******6564 | LOKE, LEAH |
| 2989 | *******3421 | LOMBARDI, ANTHONY MICHAEL |
| 2990 | *******3421 | LOMBARDI, KIMBERLY ANN |
| 2991 | *******9195 | LOMBARDI, VICTOR |
| 2992 | *******5135 | LONG, DEBRA |
| 2993 | *******1061 | LONG, DENISE |
| 2994 | *******8817 | LONG, LULA MAE |
| 2995 | *******1061 | LONG, RICHARD |
| 2996 | *******4886 | LONGO, ALAN |
| 2997 | *******4894 | LONGO, ALAN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 2998 | ********7558 | LOPEZ, MICHELLE |
| 2999 | ********3379 | LOPEZ, MISCHELE |
| 3000 | ********7558 | LOPEZ, ROBERT |
| 3001 | ********0187 | LORD, LAURIE |
| 3002 | ********0187 | LORD, PETER |
| 3003 | ********1451 | LORENZO, MICHAEL |
| 3004 | ********1451 | LORENZO, SUSAN |
| 3005 | ********4880 | LORI BANKS |
| 3006 | ********4205 | LORI VINCENT |
| 3007 | ********4782 | LOUGHLIN, PATRICIA |
| 3008 | ********3247 | LOUIS, MARY |
| 3009 | ********9856 | LOVASZ, MARY |
| 3010 | ********0938 | LOVING, ROBERT |
| 3011 | ********7273 | LOWRY, DAVID |
| 3012 | ********7273 | LOWRY, MARCIA |
| 3013 | ********6326 | LOZANO, RAFAEL |
| 3014 | ********6326 | LOZANO, RUTH |
| 3015 | ********9427 | LUBBES, CHRISTINA |
| 3016 | ********6703 | LUCAS, CYNTHIA |
| 3017 | ********6474 | LUCAS, JAMES |
| 3018 | ********1410 | LUCERO, AMARANTE |
| 3019 | ********4596 | LUCKEY, CAROL |
| 3020 | ********4604 | LUCKEY, CAROL A |
| 3021 | ********6925 | LUCREE, JAMES |
| 3022 | ********6925 | LUCREE, JAMES |
| 3023 | ********6925 | LUCREE, RITA MAE |
| 3024 | ********6925 | LUCREE, RITA MAE |
| 3025 | ********1332 | LUDWIG, DIANA STOUT |
| 3026 | ********1332 | LUDWIG, KENNETH |
| 3027 | ********7694 | LUKAS, RONALD D AND LUKAS, MARY R BY LUKAS, JOHN AS POA |
| 3028 | ********7694 | LUKAS, RONALD D AND LUKAS, MARY R BY MARTELLA, RHONDA AS POA |
| 3029 | ********7694 | LUKAS, RONALD D AND LUKAS, MARY R, TRUSTEES OF THE LUKAS FAMILY JOINT TRUST DATED 11/2/2009 |
| 3030 | ********7694 | LUKAS, RONALD D AND LUKAS, MARY R, TRUSTEES OF THE LUKAS FAMILY JOINT TRUST DATED 11/2/2009 |
| 3031 | ********0066 | LUNDBERG, KENT |
| 3032 | ********0066 | LUNDBERG, LYNN |
| 3033 | ********4535 | LUNKING, GEORGE ANNA |
| 3034 | ********4535 | LUNKING, PHILIP |
| 3035 | ********2793 | LUSCHAS, ALVIN |
| 3036 | ********2793 | LUSCHAS, ELAINE |
| 3037 | ********1110 | LUSSIER, MARGARET |
| 3038 | ********5353 | LUTTERBECK, JEFFREY |
| 3039 | ********5353 | LUTTERBECK, LAURA |
| 3040 | ********2093 | LUTZ, THERESA BERRIOS |
| 3041 | ********2093 | LUTZ, THOMAS |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3042 | *******7482 | LYDAY, PHYLLIS |
| 3043 | *******7482 | LYDAY, TRAVIS |
| 3044 | *******0523 | LYNAM, DARLENE |
| 3045 | *******6101 | LYNAM, ELEANOR |
| 3046 | *******6119 | LYNAM, ELEANOR |
| 3047 | *******0104 | LYNAM, JOSEPH |
| 3048 | *******0104 | LYNAM, PATRICIA |
| 3049 | *******6101 | LYNAM, THORNTON |
| 3050 | *******6119 | LYNAM, THORNTON |
| 3051 | *******0523 | LYNAM, WILLIAM |
| 3052 | *******6235 | LYNCH, HAROLD |
| 3053 | *******6235 | LYNCH, MARY |
| 3054 | *******7308 | LYTTLE, MARGARET |
| 3055 | *******7308 | LYTTLE, ROBERT |
| 3056 | *******4782 | MACARTHUR, JOYCE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3057 | *******4782 | MACARTHUR, RICHARD |
| 3058 | *******4577 | MACFARLANE, RAYMOND MELBOURNE |
| 3059 | *******4414 | MACHER, RICHARD |
| 3060 | *******3515 | MACHICOTE, JOSEPH |
| 3061 | *******1349 | MACINTIRE, ANETTE |
| 3062 | *******1349 | MACINTIRE, SAMUEL |
| 3063 | *******5078 | MACK, VALARIE ASKEW |
| 3064 | *******2892 | MACKEL, KENNETH |
| 3065 | *******2892 | MACKEL, SYLVIA |
| 3066 | *******2830 | MACKLIN, MARILYN K AND MACKLIN, RALEIGH H, AS TRUSTEES OF THE MACKLIN LIVING TRUST DATED 10/30/1996 |
| 3067 | *******2830 | MACKLIN, RALEIGH |
| 3068 | *******0133 | MADDREY, LISA DAWN |
| 3069 | *******5464 | MADRON, DEBRA |
| 3070 | *******5464 | MADRON, HOMER |
| 3071 | *******2417 | MADRY, MARZENA |
| 3072 | *******2354 | MAERZ, ANN |
| 3073 | *******2076 | MAFFETT, CORIE |
| 3074 | *******1327 | MAGANA, MARIA |
| 3075 | *******1002 | MAGAR, LARRY |
| 3076 | *******5783 | MAGEE, CHRISTOPHER |
| 3077 | *******5783 | MAGEE, LORI |
| 3078 | *******7194 | MAGLIETTA, AMY |
| 3079 | *******7194 | MAGLIETTA, BRIAN |
| 3080 | *******5564 | MAGLIN, BEVERLY |
| 3081 | *******5770 | MAGNUSSEN, MARK |
| 3082 | *******0361 | MAGRUDER, BETTY |
| 3083 | *******0361 | MAGRUDER, CHARLES |
| 3084 | *******9743 | MAHON, KRISTIN |
| 3085 | *******9743 | MAHON, MICHAEL |
| 3086 | *******1556 | MAHY, ANGELA SMITH |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3087 | ********1556 | MAHY, ENRIQUE LAZARO |
| 3088 | ********0214 | MAILLEY, SUZANNE |
| 3089 | ********0214 | MAILLEY, WILLIAM |
| 3090 | ********6234 | MAJKNER, KIM |
| 3091 | ********6234 | MAJKNER, ROBERT |
| 3092 | ********2682 | MALITZ, BRIAN |
| 3093 | ********2682 | MALITZ, NANCY |
| 3094 | ********5512 | MALLEN, CYNTHIA |
| 3095 | ********5512 | MALLEN, GARY |
| 3096 | ********3555 | MALLORY, DONALD |
| 3097 | ********3555 | MALLORY, JIMMI KAYE |
| 3098 | ********2861 | MALLOTT, ASHLEY |
| 3099 | ********0202 | MALLOW, AUSTIN |
| 3100 | ********7496 | MALONEY, JAMES |
| 3101 | ********7496 | MALONEY, SHIRLEY |
| 3102 | ********6966 | MAMDOUHI, MARYAM |
| 3103 | ********5832 | MANALO, ARTHUR |
| 3104 | ********5832 | MANALO, PAULINE |
| 3105 | ********5840 | MANALO, PAULINE |
| 3106 | ********3706 | MANASS, KARLA |
| 3107 | ********9435 | MANDRO, BOBBIE |
| 3108 | ********9435 | MANDRO, THEODORE |
| 3109 | ********1399 | MANES, JOHN |
| 3110 | ********1399 | MANES, VIRGINIA |
| 3111 | ********7790 | MANLOVE, MATTHEW |
| 3112 | ********3221 | MANN, THERESA |
| 3113 | ********0526 | MANNING, BARBARA |
| 3114 | ********0127 | MANNING, BETTY |
| 3115 | ********0127 | MANNING, MICHAEL A |
| 3116 | ********7748 | MANOGUE, ELEANOR |
| 3117 | ********7748 | MANOGUE, ELEANOR BY ECCLESTON, KATHRYN AS POA |
| 3118 | ********7913 | MANOHARAN, LAKSHMANA |
| 3119 | ********7913 | MANOHARAN, VIRGINIA |
| 3120 | ********3532 | MANSOOR, YARDENA |
| 3121 | ********7578 | MANTON, PAUL |
| 3122 | ********7578 | MANTON, SHARON |
| 3123 | ********7194 | MARCEAU, DIANE |
| 3124 | ********8573 | MARCH, JESSIE |
| 3125 | ********0385 | MARCO, EILEEN DE |
| 3126 | ********0385 | MARCO, ERNEST DE |
| 3127 | ********3952 | MARESCH, EDWARD |
| 3128 | ********3952 | MARESCH, JANE |
| 3129 | ********1641 | MARGOLIS, ELIZABETH |
| 3130 | ********1641 | MARGOLIS, SHELDON |
| 3131 | ********2538 | MARIHART, BRUCE |
| 3132 | ********0680 | MARKLAND, JOHN |
| 3133 | ********0680 | MARKLAND, SUZETTE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3134 | ********8936 | MARRA, HOLLY |
| 3135 | ********8936 | MARRA, WILLIAM |
| 3136 | ********5070 | MARRERO, MANUEL |
| 3137 | ********5070 | MARRERO, MYRIAM |
| 3138 | ********6633 | MARSCHAK, CHERYL |
| 3139 | ********4097 | MARSHALL, JAMES |
| 3140 | ********6687 | MARTHA BANKS |
| 3141 | ********6875 | MARTIN, BETTY |
| 3142 | ********6875 | MARTIN, C EUGENE |
| 3143 | ********0364 | MARTIN, CAROLYN PETTY |
| 3144 | ********0048 | MARTIN, CHARLES, DECEASED, BY HYRE, KELLY AS EXECUTOR |
| 3145 | ********0048 | MARTIN, CHARLES, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3146 | ********0974 | MARTIN, DAN |
| 3147 | ********0667 | MARTIN, JAMES |
| 3148 | ********0537 | MARTIN, JANICE |
| 3149 | ********0974 | MARTIN, JEANETTE |
| 3150 | ********9559 | MARTIN, KATHERINE |
| 3151 | ********8051 | MARTIN, KATHY |
| 3152 | ********8051 | MARTIN, KEITH |
| 3153 | ********2841 | MARTIN, LINDA |
| 3154 | ********0667 | MARTIN, MARILYN A O |
| 3155 | ********2841 | MARTIN, MICHAEL |
| 3156 | ********9559 | MARTIN, ROBERT |
| 3157 | ********0537 | MARTIN, SANFORD |
| 3158 | ********0368 | MARTINEZ, ANTHONY |
| 3159 | ********1410 | MARTINEZ, MONIQUE |
| 3160 | ********0368 | MARTINEZ, NOREEN |
| 3161 | ********5040 | MARVEL, BRUCE |
| 3162 | ********0062 | MARVEL, HYNSON |
| 3163 | ********5040 | MARVEL, ROYLENE ANN |
| 3164 | ********0062 | MARVEL, YVONNE |
| 3165 | ********9436 | MASESSA, ANNA |
| 3166 | ********4336 | MASON, DALE |
| 3167 | ********9673 | MASON, HERMAN |
| 3168 | ********4336 | MASON, JODY |
| 3169 | ********5258 | MASON, ROBERT DANIEL |
| 3170 | ********5258 | MASON, VIVIAN GALLOP |
| 3171 | ********0606 | MASSENGILL, CAROLYN |
| 3172 | ********0606 | MASSENGILL, GERALD |
| 3173 | ********9015 | MASSEY, BRINDA |
| 3174 | ********9049 | MASSEY, BRINDA |
| 3175 | ********0449 | MASSEY, MARTHA |
| 3176 | ********9015 | MASSEY, ROBERT |
| 3177 | ********9049 | MASSEY, ROBERT |
| 3178 | ********3446 | MASSEY, ROBIN |
| 3179 | ********8511 | MASUR, JODI |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3180 | ********8691 | MATARRESE, RICK |
| 3181 | ********3637 | MATEYKA, RANDALL |
| 3182 | ********7802 | MATRONE, ANTHONY |
| 3183 | ********9682 | MATRONE, ANTHONY |
| 3184 | ********7802 | MATRONE, KATHLEEN |
| 3185 | ********9682 | MATRONE, KATHLEEN |
| 3186 | ********5201 | MATTERN, EDWARD |
| 3187 | ********5201 | MATTERN, SUZANNE |
| 3188 | ********3858 | MATTHEWS, MARTIN |
| 3189 | ********2603 | MAUND, DIMITRA |
| 3190 | ********2603 | MAUND, WILLIAM |
| 3191 | ********6374 | MAURER, JAMES |
| 3192 | ********6374 | MAURER, ROBIN |
| 3193 | ********7231 | MAXA, KATHY NC |
| 3194 | ********8048 | MAXFIELD, ALICE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3195 | ********3351 | MAXWELL, HAYDEN |
| 3196 | ********9501 | MAXWELL, JAMES |
| 3197 | ********0737 | MAXWELL, LYNN |
| 3198 | ********3351 | MAXWELL, TRACEY |
| 3199 | ********1074 | MAY, OLLIE LUCILLE AS TRUSTEE OF THE OLLIE LUCILLE MAY REVOCABLE TRUST AGREEMENT DATED 5/3/2002 |
| 3200 | ********0199 | MAYER, GEORGE |
| 3201 | ********0199 | MAYER, HANNAH |
| 3202 | ********0199 | MAYER, THELMA |
| 3203 | ********8634 | MAYHEW, JEAN, DECEASED, BY BRUMMOND, KRISTINE AS EXECUTOR |
| 3204 | ********8634 | MAYHEW, JEAN, DECEASED, BY MAYHEW, KAREN AS EXECUTOR |
| 3205 | ********8634 | MAYHEW, JEAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3206 | ********0838 | MAYROSE, REGINA |
| 3207 | ********0097 | MCALICHER, CARRIE |
| 3208 | ********0097 | MCALICHER, JARRETT |
| 3209 | ********2357 | MCBRIDE, TOMIKO |
| 3210 | ********2357 | MCBRIDE, XAVIER |
| 3211 | ********9915 | MCCALMON, EDERLE |
| 3212 | ********9915 | MCCALMON, KENNETH MONTGOMERY |
| 3213 | ********5143 | MCCANN, LAURA |
| 3214 | ********7342 | MCCANTS, GREGORY |
| 3215 | ********6050 | MCCARRON, ALEXANDRA |
| 3216 | ********0830 | MCCART, DAVID BRUCE |
| 3217 | ********0830 | MCCART, SHERRIE CLINE |
| 3218 | ********2510 | MCCASLAND, JACK |
| 3219 | ********2510 | MCCASLAND, TARA |
| 3220 | ********6748 | MCCLANAHAN, SHEILA |
| 3221 | ********0757 | MCCLANAHAN, SHEILA |
| 3222 | ********3482 | MCCLEARY, RANDALL |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3223 | ********3482 | MCCLEARY, STEPHANIE |
| 3224 | ********7951 | MCCLINTOCK, DAVID |
| 3225 | ********7951 | MCCLINTOCK, DIANE |
| 3226 | ********2029 | MCCLOSKEY, MICHAEL |
| 3227 | ********2037 | MCCLOSKEY, MICHAEL |
| 3228 | ********9758 | MCCLUNG, DEBORAH |
| 3229 | ********9758 | MCCLUNG, EARL |
| 3230 | ********9418 | MCCLUNG, FRANKLIN |
| 3231 | ********9418 | MCCLUNG, SUZANNE |
| 3232 | ********0113 | MCCORMICK, PATRICIA |
| 3233 | ********0113 | MCCORMICK, THOMAS |
| 3234 | ********6338 | MCCOY, BARBARA |
| 3235 | ********0886 | MCCOY, KARLYN |
| 3236 | ********6794 | MCCRACKEN, MARIAN |
| 3237 | ********1559 | MCCRACKIN, CARRIE |
| 3238 | ********0139 | MCCULLOUGH, LEDRICO |
| 3239 | ********1242 | MCCURDY, JAMES |
| 3240 | ********0117 | MCDANIEL, ADELENE |
| 3241 | ********0117 | MCDANIEL, THOMAS, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3242 | ********4791 | MCDONALD, DARLENE |
| 3243 | ********0875 | MCDONALD, DEBRA |
| 3244 | ********4791 | MCDONALD, KEITH |
| 3245 | ********9725 | MCDONOUGH, COLLEEN |
| 3246 | ********3868 | MCDOUGAN, CAROL BRIGGS |
| 3247 | ********3868 | MCDOUGAN, HORACE |
| 3248 | ********2002 | MCDOWELL, CYNTHIA |
| 3249 | ********0264 | MCDOWELL, JANET M |
| 3250 | ********6499 | MCDOWELL, JOHN MARTIN |
| 3251 | ********6499 | MCDOWELL, KATELYN JO |
| 3252 | ********6499 | MCDOWELL, LINDA PYTEL |
| 3253 | ********4567 | MCDOWNEY, GRACE |
| 3254 | ********8620 | MCELWAIN, JANET |
| 3255 | ********8620 | MCELWAIN, MARK |
| 3256 | ********0746 | MCELWAIN, MARK |
| 3257 | ********8103 | MCFADDEN, KIRSTEN HOPES |
| 3258 | ********8103 | MCFADDEN, TILLMAN |
| 3259 | ********4566 | MCFARLAND, BARBARA |
| 3260 | ********4566 | MCFARLAND, BOYCE |
| 3261 | ********9750 | MCGAINEY, MARIAN WILSON |
| 3262 | ********9733 | MCGEE, DELLA |
| 3263 | ********9733 | MCGEE, JOHN |
| 3264 | ********7155 | MCGILLIVRAY, MERLE |
| 3265 | ********7155 | MCGILLIVRAY, THOMAS |
| 3266 | ********3314 | MCGINNIS, JAY |
| 3267 | ********7216 | MCGINNIS, JOHN |
| 3268 | ********7216 | MCGINNIS, MARY |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3269 | ********9799 | MCGLYNN, CHRISTINE |
| 3270 | ********9799 | MCGLYNN, DANIEL |
| 3271 | ********3679 | MCGRATH, GARY |
| 3272 | ********3679 | MCGRATH, SUZANNE |
| 3273 | ********1327 | MCGRAW, JACK WILSON |
| 3274 | ********1327 | MCGRAW, NANCY |
| 3275 | ********4223 | MCGUIRE, JEFFREY |
| 3276 | ********1171 | MCINTOSH, WILL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3277 | ********0476 | MCINTYRE, JOHN, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3278 | ********0476 | MCINTYRE, PATRICIA |
| 3279 | ********0889 | MCKELVIN, CYNTHIA |
| 3280 | ********7451 | MCKENSIE, LORENE |
| 3281 | ********7451 | MCKENSIE, MANUEL |
| 3282 | ********2700 | MCKENZIE, ROSHUNDIA |
| 3283 | ********4454 | MCKENZIE, ROSHUNDIA |
| 3284 | ********2700 | MCKENZIE, ROY |
| 3285 | ********4454 | MCKENZIE, ROY |
| 3286 | ********2926 | MCKNIGHT, JOHN |
| 3287 | ********2926 | MCKNIGHT, LINDA |
| 3288 | ********6864 | MCLAUGHLIN, CHRISTINE |
| 3289 | ********5342 | MCLAUGHLIN, EUGENE |
| 3290 | ********5342 | MCLAUGHLIN, JEAN |
| 3291 | ********8246 | MCLAUGHLIN, PATRICIA |
| 3292 | ********8246 | MCLAUGHLIN, RICHARD |
| 3293 | ********6864 | MCLAUGHLIN, SHERMAN |
| 3294 | ********6960 | MCLAURIN, RONALD |
| 3295 | ********7469 | MCLEAN, ROBERT M AND MCLEAN, LAURA E AS TRUSTEES OF THE MCLEAN FAMILY TRUST DATED 6/29/2001 |
| 3296 | ********7469 | MCLEAN, ROBERT M AND MCLEAN, LAURA E AS TRUSTEES OF THE MCLEAN FAMILY TRUST DATED 6/29/2001 |
| 3297 | ********0013 | MCMULLEN, CHERYL |
| 3298 | ********0013 | MCMULLEN, DANIEL |
| 3299 | ********7918 | MCMULLIN, DONALD |
| 3300 | ********7918 | MCMULLIN, GRACE |
| 3301 | ********1405 | MCNALLY, EVELYN |
| 3302 | ********9719 | MCPHERSON, STANLEY |
| 3303 | ********1981 | MCSORLEY, JOSEPH |
| 3304 | ********1981 | MCSORLEY, TRINA |
| 3305 | ********1157 | MCWILLIAMS, LINDA |
| 3306 | ********1157 | MCWILLIAMS, TIMOTHY |
| 3307 | ********2316 | MEADOR, V JOY |
| 3308 | ********5422 | MEADOWS, LONA |
| 3309 | ********1365 | MEADS, JAMES |
| 3310 | ********1365 | MEADS, SHARON |
| 3311 | ********8180 | MEAKES, LINDA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3312 | ********8180 | MEAKES, MICHAEL |
| 3313 | ********1926 | MEANEY, JOSEPH |
| 3314 | ********1926 | MEANEY, KATHLEEN |
| 3315 | ********6194 | MEANS, JERRY |
| 3316 | ********5855 | MEDLEY, EUGENE |
| 3317 | ********5855 | MEDLEY, MAURA |
| 3318 | ********6578 | MEDLOCK, ALLEN |
| 3319 | ********0627 | MEDOFF, CAROLE |
| 3320 | ********0627 | MEDOFF, NEIL |
| 3321 | ********2185 | MEEHAN, BRADLEE |
| 3322 | ********5379 | MEISTER, LORETTA |
| 3323 | ********0627 | MEISTER, WILLIAM |
| 3324 | ********2551 | MELNIK, WALTER |
| 3325 | ********4207 | MELTON, CLARENCE |
| 3326 | ********4207 | MELTON, FAYE |
| 3327 | ********5382 | MENCARINI, JOAN |
| 3328 | ********5382 | MENCARINI, JOSEPH |
| 3329 | ********5724 | MENCHHOFER, JOSHUA |
| 3330 | ********1656 | MENSCH, BRIAN |
| 3331 | ********1656 | MENSCH, SUZANNE |
| 3332 | ********6236 | MENZ, AUDREY |
| 3333 | ********6236 | MENZ, ROBERT |
| 3334 | ********2144 | MERCER, BETTY JO |
| 3335 | ********2144 | MERCER, JAMES MARK |
| 3336 | ********3401 | MERCER, JOYCE |
| 3337 | ********4542 | MEREDITH, CAROL UMPHLETTE |
| 3338 | ********8339 | MEREDITH, JAMES |
| 3339 | ********8339 | MEREDITH, KATHERINE |
| 3340 | ********0864 | MERINGER, ARLENE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3341 | ********0864 | MERINGER, DONALD |
| 3342 | ********0195 | MERINO, ROXANA |
| 3343 | ********6796 | MERIZALDE, BERNARDO |
| 3344 | ********6796 | MERIZALDE, MINA YI |
| 3345 | ********9403 | MERO, DAVID |
| 3346 | ********9403 | MERO, JANET |
| 3347 | ********4392 | MERRITT, JOHN |
| 3348 | ********4392 | MERRITT, JOYCE |
| 3349 | ********8808 | MERTENS, FRANK |
| 3350 | ********5938 | MESSERLEY, DANA |
| 3351 | ********5938 | MESSERLEY, SUSAN |
| 3352 | ********4013 | META, MICHAEL |
| 3353 | ********4013 | META, VIERRA |
| 3354 | ********1025 | METT, JUDITH |
| 3355 | ********1025 | METT, OTTO |
| 3356 | ********0461 | METTA, NANCY |
| 3357 | ********2818 | MEYER, ALAN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3358 | ********2449 | MEYER, BEVERLY |
| 3359 | ********2449 | MEYER, BEVERLY BY MEYER, DAVID AS POA |
| 3360 | ********2449 | MEYER, BEVERLY BY MEYER, HEATHER AS POA |
| 3361 | ********2449 | MEYER, RAMON, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3362 | ********2818 | MEYER, SHIRLEY |
| 3363 | ********6976 | MICER, IRENE |
| 3364 | ********0327 | MICER, IRENE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3365 | ********0713 | MICHAEL, ANN |
| 3366 | ********6340 | MICHAEL, DOUGLAS |
| 3367 | ********0713 | MICHAEL, STEVEN |
| 3368 | ********6340 | MICHAEL, SUSAN |
| 3369 | ********9794 | MICHOLS, CHRISTOPHER |
| 3370 | ********1069 | MICKLE, JOANNE |
| 3371 | ********1069 | MICKLE, JOHN |
| 3372 | ********5525 | MIERSCH, FRANCES, DECEASED, BY ROOT, SUSAN AS EXECUTOR |
| 3373 | ********5525 | MIERSCH, FRANCES, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3374 | ********1746 | MIETELSKI, DIANE |
| 3375 | ********8939 | MIGLIONICO, ANNE |
| 3376 | ********8939 | MIGLIONICO, MATTHEW |
| 3377 | ********9174 | MIGNANO, CHRISTOPHER |
| 3378 | ********9174 | MIGNANO, IRENE |
| 3379 | ********9918 | MILES, BARBARA |
| 3380 | ********9918 | MILES, JOSEPH |
| 3381 | ********0741 | MILEWSKI, CHARLES |
| 3382 | ********0741 | MILEWSKI, KATHLEEN |
| 3383 | ********4450 | MILLER, AMY |
| 3384 | ********9281 | MILLER, ANNA LEE |
| 3385 | ********1086 | MILLER, BILLY JOE |
| 3386 | ********4322 | MILLER, C JOAN |
| 3387 | ********3793 | MILLER, CARL |
| 3388 | ********3793 | MILLER, CARL |
| 3389 | ********9299 | MILLER, CAROL |
| 3390 | ********1980 | MILLER, CAROLINE |
| 3391 | ********3023 | MILLER, DAVID |
| 3392 | ********3031 | MILLER, DAVID |
| 3393 | ********0574 | MILLER, JAMES |
| 3394 | ********2020 | MILLER, JAMIE |
| 3395 | ********4933 | MILLER, JAN |
| 3396 | ********1086 | MILLER, JEAN |
| 3397 | ********4933 | MILLER, JENNIFER |
| 3398 | ********9281 | MILLER, JOHN |
| 3399 | ********0841 | MILLER, JUDITH |
| 3400 | ********7325 | MILLER, JUDITH |
| 3401 | ********3023 | MILLER, KATHLEEN |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3402 | ********3031 | MILLER, KATHLEEN |
| 3403 | ********4632 | MILLER, KERRY LYNN |
| 3404 | ********4632 | MILLER, LADONNA MARIE |
| 3405 | ********6099 | MILLER, M PATRICIA |
| 3406 | ********2604 | MILLER, MARK |
| 3407 | ********9504 | MILLER, MARY |
| 3408 | ********9504 | MILLER, MICHAEL |
| 3409 | ********9299 | MILLER, RICHARD |
| 3410 | ********4322 | MILLER, RICHARD |
| 3411 | ********2604 | MILLER, SHARON |
| 3412 | ********0574 | MILLER, SHERRY |
| 3413 | ********5586 | MILLER, SUZANNE |
| 3414 | ********0139 | MILLER, TERRI |
| 3415 | ********0746 | MILLER, THERESA |
| 3416 | ********8620 | MILLER, THERESA MCELWAIN |
| 3417 | ********0841 | MILLER, THOMAS |
| 3418 | ********7325 | MILLER, THOMAS |
| 3419 | ********5586 | MILLER, WILLIAM |
| 3420 | ********2746 | MILLS, FRANCES, DECEASED, BY MILLS, GORDON III AS EXECUTOR |
| 3421 | ********2746 | MILLS, FRANCES, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3422 | ********7313 | MILNER, MARY FRANCES |
| 3423 | ********2743 | MILNES, PATRICIA |
| 3424 | ********8801 | MILTON, CHARLES |
| 3425 | ********5605 | MILTON, CHARLES |
| 3426 | ********8801 | MILTON, VICTORIA |
| 3427 | ********5605 | MILTON, VICTORIA |
| 3428 | ********7366 | MINK, JAMES |
| 3429 | ********5469 | MIROWSKY, BETH AROYO |
| 3430 | ********5469 | MIROWSKY, NICHOLAS |
| 3431 | ********0284 | MISHKIN, CAROL |
| 3432 | ********0284 | MISHKIN, HAL |
| 3433 | ********7408 | MITCHELL, BARBARA |
| 3434 | ********7408 | MITCHELL, GEORGE RUSSELL |
| 3435 | ********2163 | MITCHELL, IVEY LLOYD - AGENT |
| 3436 | ********2296 | MITCHELL, JOHN |
| 3437 | ********2296 | MITCHELL, JUNE |
| 3438 | ********3008 | MITCHELL, KEVIN |
| 3439 | ********3008 | MITCHELL, KIM |
| 3440 | ********4364 | MITCHELL, MAUDE |
| 3441 | ********3088 | MITCHELL, SANDRA |
| 3442 | ********7640 | MIYAMOTO, EARL MASAJI |
| 3443 | ********7640 | MIYAMOTO, WENDY TATSUE |
| 3444 | ********9812 | MOBERLY, CATHERINE |
| 3445 | ********9812 | MOBERLY, WILLIAM |
| 3446 | ********6606 | MOIR, BRADFORD |
| 3447 | ********6606 | MOIR, MARY |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 3448 | ********4076 | MONROE, DOUGLAS JAMES |
| 3449 | ********4076 | MONROE, ROBIN |
| 3450 | ********9837 | MONTGOMERY, ARMELIA |
| 3451 | ********9428 | MONTGOMERY, GLENN |
| 3452 | ********9837 | MONTGOMERY, JIMMIE |
| 3453 | ********9428 | MONTGOMERY, SUZANNE |
| 3454 | ********0685 | MOON, BILLY |
| 3455 | ********0685 | MOON, CHRIS |
| 3456 | ********0685 | MOON, MONA |
| 3457 | ********6393 | MOON, SOLEDAD LINDO |
| 3458 | ********5073 | MOORE, CARMELLA |
| 3459 | ********2259 | MOORE, CORNELL |
| 3460 | ********7760 | MOORE, GEORGE |
| 3461 | ********5931 | MOORE, JOHN |
| 3462 | ********6235 | MOORE, KEVIN |
| 3463 | ********5931 | MOORE, NORMA JEAN |
| 3464 | ********7760 | MOORE, SANDRA |
| 3465 | ********6235 | MOORE, TRACI |
| 3466 | ********5073 | MOORE, WILLIAM |
| 3467 | ********6547 | MORAN, GERALD |
| 3468 | ********9831 | MORAN, GERALD |
| 3469 | ********6547 | MORAN, SHARON |
| 3470 | ********9831 | MORAN, SHARON |
| 3471 | ********2775 | MORANDO, DENISE |
| 3472 | ********2775 | MORANDO, JAMES |
| 3473 | ********8647 | MORELAND, EDWARD |
| 3474 | ********8647 | MORELAND, MARY BETH |
| 3475 | ********4179 | MORELLI, JOSEPH |
| 3476 | ********4179 | MORELLI, KATHRYN |
| 3477 | ********2073 | MORGAN, CONNIE RAE |
| 3478 | ********8207 | MORGAN, DAVID |
| 3479 | ********8207 | MORGAN, EDNA |
| 3480 | ********7048 | MORGAN, MICHAEL |
| 3481 | ********7048 | MORGAN, SANDRA |
| 3482 | ********0273 | MORGANTHALL, GERALD |
| 3483 | ********0273 | MORGANTHALL, SHARON |
| 3484 | ********0260 | MORIARTY, MARGARET |
| 3485 | ********0260 | MORIARTY, SEAN |
| 3486 | ********0980 | MORIC, KATHRYN |
| 3487 | ********3064 | MORRIS, JOSEPHINE |
| 3488 | ********9999 | MORRIS, MONICA |
| 3489 | ********3064 | MORRIS, RICHARD KIM |
| 3490 | ********9997 | MORRISON, LYNNE HOLDEN |
| 3491 | ********8929 | MORTON, GWENDOLYN |
| 3492 | ********8929 | MORTON, WILFORD |
| 3493 | ********3116 | MOSES, KENNETH |
| 3494 | ********3116 | MOSES, SALAME |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3495 | ********6822 | MOSS, BARRY |
| 3496 | ********6822 | MOSS, HEIDI |
| 3497 | ********5283 | MOSS, PATRICIA |
| 3498 | ********6309 | MOSTACCIUOLO, DANIEL |
| 3499 | ********6317 | MOSTACCIUOLO, DANIEL |
| 3500 | ********6309 | MOSTACCIUOLO, GALE |
| 3501 | ********6317 | MOSTACCIUOLO, GALE |
| 3502 | ********6222 | MOSTEK, LARRY |
| 3503 | ********6222 | MOSTEK, PAT |
| 3504 | ********0131 | MOTT, HEATHER LEE |
| 3505 | ********0131 | MOTT, SHAWN REGINALD |
| 3506 | ********6416 | MOWL, DEBRA |
| 3507 | ********6416 | MOWL, RICHARD |
| 3508 | ********0973 | MOYER, SAMUEL |
| 3509 | ********5166 | MUELLER, BARBARA |
| 3510 | ********1199 | MUHAMMAD, ABU RADHI |
| 3511 | ********1199 | MUHAMMAD, ZAINABU MONIFA |
| 3512 | ********1083 | MUIR, PATRICIA |
| 3513 | ********1083 | MUIR, THOMAS |
| 3514 | ********3783 | MULLEN, JUDITH |
| 3515 | ********2704 | MULLER, LYNDA JEAN |
| 3516 | ********2096 | MUMMA, DAVID |
| 3517 | ********6860 | MUMMERT, SANDRA |
| 3518 | ********6860 | MUMMERT, STEPHEN |
| 3519 | ********1904 | MUNFORD, DYANE JONES |
| 3520 | ********5614 | MUNROE, CHRISTOPHER |
| 3521 | ********5614 | MUNROE, STACY |
| 3522 | ********6076 | MURAWSKI, EDWARD |
| 3523 | ********6076 | MURAWSKI, LYNDA |
| 3524 | ********0538 | MURDOCH, JOHN |
| 3525 | ********7413 | MURDOCH, JOHN LAW |
| 3526 | ********7413 | MURDOCH, SHARON |
| 3527 | ********0538 | MURDOCH, SHARON |
| 3528 | ********8131 | MURNANE, KENNETH |
| 3529 | ********2029 | MURPHY, EILEEN |
| 3530 | ********6166 | MURPHY, JAMES |
| 3531 | ********5524 | MURPHY, JOYCE |
| 3532 | ********2029 | MURPHY, MARK |
| 3533 | ********6601 | MURPHY, MARY |
| 3534 | ********5811 | MURPHY, SANDRA LEE |
| 3535 | ********5811 | MURPHY, THOMAS |
| 3536 | ********6095 | MURRAY, CHARMAINE |
| 3537 | ********6095 | MURRAY, WESLEY W |
| 3538 | ********6928 | MUSSELMAN, MARIANNE |
| 3539 | ********6928 | MUSSELMAN, ROY |
| 3540 | ********4361 | MYDZIAN, DONALD |
| 3541 | ********4361 | MYDZIAN, JUDITH |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3542 | *******5654 | MYERS, ANDREA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3543 | *******5508 | MYERS, BRENDA SPARKLIN |
| 3544 | *******7549 | MYERS, CATHERINE |
| 3545 | *******7549 | MYERS, EDWARD |
| 3546 | *******5238 | MYERS, JOHN |
| 3547 | *******5238 | MYERS, JUDITH |
| 3548 | *******0327 | MYFELT, MURIEL |
| 3549 | *******6976 | MYFELT, MURIEL |
| 3550 | *******6458 | MYLES, EUGENE |
| 3551 | *******6458 | MYLES, LORINE |
| 3552 | *******9483 | NALLE, LOUDON |
| 3553 | *******9491 | NALLE, LOUDON |
| 3554 | *******1405 | NALLY, BRENDAN MC |
| 3555 | *******2560 | NAMDAR, GHODSI |
| 3556 | *******0729 | NAMYAK, KAREN GALDIERI |
| 3557 | *******2945 | NASH, ANTHONY |
| 3558 | *******2945 | NASH, FRANCES |
| 3559 | *******3815 | NAUDUS, CHENG |
| 3560 | *******3815 | NAUDUS, STANLEY |
| 3561 | *******9345 | NDUKWE, CHERYL |
| 3562 | *******9345 | NDUKWE, NNAMDI |
| 3563 | *******6476 | NEAL, BOBBY |
| 3564 | *******6476 | NEAL, SANDRA |
| 3565 | *******0666 | NEDELKA, ANDREW |
| 3566 | *******0666 | NEDELKA, PATMARIE |
| 3567 | *******6342 | NEEDAM, DEBBY |
| 3568 | *******5249 | NEFF, LARRY |
| 3569 | *******5249 | NEFF, RUTH |
| 3570 | *******7297 | NEGLEY, PATRICIA |
| 3571 | *******1241 | NEHREBECKI, GRACE |
| 3572 | *******8940 | NEIDECKER, ELAINE W AS TRUSTEE OF THE ELAINE W NEIDECKER REVOCABLE TRUST DATED 6/13/1997 |
| 3573 | *******0430 | NELSON, DAVID |
| 3574 | *******0430 | NELSON, WINIFRED |
| 3575 | *******5734 | NESTEL, RICHARD |
| 3576 | *******5734 | NESTEL, TRACEY |
| 3577 | *******7341 | NETHKEN, CHERYL |
| 3578 | *******1062 | NEVIN, ELIZABETH |
| 3579 | *******1062 | NEVIN, MARC |
| 3580 | *******9038 | NEWBEGIN, RITA |
| 3581 | *******9038 | NEWBEGIN, ROBERT |
| 3582 | *******6161 | NEWCOMBE, BRENDA |
| 3583 | *******6161 | NEWCOMBE, DAVID |
| 3584 | *******0452 | NEWEIHI, DIANE JO DIERKS EL |
| 3585 | *******5039 | NEWLON, ARTHUR |
| 3586 | *******5039 | NEWLON, TAMI SPROUSE |

Case 26-05004-SCS   Doc 1   Filed 04/24/26   Entered 04/24/26 10:44:37   Desc Main
Document   Page 97 of 142

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 3587 | ********1015 | NEWMAN, BESSIE |
| 3588 | ********1015 | NEWMAN, WILLIAM JR |
| 3589 | ********7594 | NEWTON, GAYL |
| 3590 | ********4125 | NEY, DONNA |
| 3591 | ********4125 | NEY, MICHAEL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3592 | ********0316 | NGEOW, KWEE |
| 3593 | ********9648 | NGEOW, KWEE |
| 3594 | ********9648 | NGEOW, YIN |
| 3595 | ********3254 | NICHOLS, BENJAMIN |
| 3596 | ********7697 | NICHOLS, NALAN |
| 3597 | ********7697 | NICHOLS, SARA |
| 3598 | ********3254 | NICHOLS, TERESA |
| 3599 | ********1703 | NICKLOW, BARBARA J |
| 3600 | ********1703 | NICKLOW, WILLIAM |
| 3601 | ********7110 | NIEMIEC, COLIN |
| 3602 | ********7110 | NIEMIEC, DEBRA |
| 3603 | ********9585 | NIMMATHOTA, PRASADA |
| 3604 | ********6735 | NISENBAUM, ISABELE |
| 3605 | ********4045 | NISSLEY, CHRISTINE |
| 3606 | ********4045 | NISSLEY, GARY |
| 3607 | ********4334 | NISSLEY, MIRIAM |
| 3608 | ********4334 | NISSLEY, TIMOTHY |
| 3609 | ********2549 | NIXON, COLLEN |
| 3610 | ********2549 | NIXON, J STEPHEN |
| 3611 | ********6149 | NIXON, MARIAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3612 | ********6149 | NIXON, WALTER, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3613 | ********6554 | NIZER, ESTHER |
| 3614 | ********1240 | NOLAN, KEVIN |
| 3615 | ********7436 | NOLEN, MICHELLE |
| 3616 | ********0061 | NOLIN, ANNAMARIE |
| 3617 | ********0061 | NOLIN, THOMAS |
| 3618 | ********1110 | NORMAND VINCENT LUSSIER |
| 3619 | ********4069 | NORTH, CHRISTINE |
| 3620 | ********4069 | NORTH, FREDERICK |
| 3621 | ********5195 | NORTHOVER, DANIEL |
| 3622 | ********8485 | NORTON, BILLIE |
| 3623 | ********8485 | NORTON, JOHN |
| 3624 | ********2778 | NOTO, DIANE |
| 3625 | ********2778 | NOTO, SAMUEL |
| 3626 | ********2075 | NOVIELLI, MASSIMO |
| 3627 | ********2075 | NOVIELLI, SUSAN |
| 3628 | ********7053 | NOWELL, CAROLYN |
| 3629 | ********6563 | NULL, JUDY KAY |
| 3630 | ********6563 | NULL, KEVIN GERALD |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3631 | ********4808 | NUTRITIONAL RESOURCES INC |
| 3632 | ********8172 | NUTTYCOMBE, DEBORAH |
| 3633 | ********5488 | OAKERSON, LIN |
| 3634 | ********9775 | OBERDICK, MICHAEL |
| 3635 | ********9775 | OBERDICK, NOELLE |
| 3636 | ********5439 | O'BRIEN, DEBORAH |
| 3637 | ********0205 | O'BRIEN, JAMES |
| 3638 | ********9665 | O'BRIEN, JASON |
| 3639 | ********5439 | O'BRIEN, JOHN |
| 3640 | ********9665 | O'BRIEN, MARCIA |
| 3641 | ********3768 | OCHSENDORF, DENISE KLIPSIC |
| 3642 | ********6318 | O'CONNER, DIANE |
| 3643 | ********6318 | O'CONNER, JEROME, DECEASED, BY RUOFF, CHRISTIAN AS EXECUTOR |
| 3644 | ********6318 | O'CONNER, JEROME, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3645 | ********8744 | O'DELL, CHRISTOPHER |
| 3646 | ********4807 | O'DELL, GEORGE W AND O'DELL, JANICE R AS TRUSTEES OF THE O'DELL LIVING TRUST DATED 5/11/2001 |
| 3647 | ********4807 | O'DELL, GEORGE W AND O'DELL, JANICE R AS TRUSTEES OF THE O'DELL LIVING TRUST DATED 5/11/2001 |
| 3648 | ********8744 | O'DELL, KELLEY |
| 3649 | ********4450 | O'DONNELL, BEVERLY |
| 3650 | ********2245 | O'DONNELL, FRANCES |
| 3651 | ********6198 | O'DONNELL, JAMES |
| 3652 | ********3562 | O'DONNELL, JENNIFER |
| 3653 | ********3562 | O'DONNELL, PATRICK |
| 3654 | ********4450 | O'DONNELL, RICHARD |
| 3655 | ********6198 | O'DONNELL, VERONICA |
| 3656 | ********1029 | OFFICER, KAITLIN SMITH |
| 3657 | ********9038 | OGBIN, CYNTHIA |
| 3658 | ********1175 | OGG, MARY ANGELA |
| 3659 | ********1004 | OGILVIE, ISOLYN |
| 3660 | ********7290 | O'GRADY, CHARLOTTE ANNE |
| 3661 | ********7290 | O'GRADY, THOMAS |
| 3662 | ********8006 | OHASHI, JANE |
| 3663 | ********8022 | OHASHI, JANE |
| 3664 | ********8006 | OHASHI, JOHN |
| 3665 | ********8022 | OHASHI, JOHN |
| 3666 | ********2233 | OHNSMAN, CHRISTINA |
| 3667 | ********2233 | OHNSMAN, STEPHEN |
| 3668 | ********1004 | OHNTRUP, DOROTHY |
| 3669 | ********1004 | OHNTRUP, FREDERICK |
| 3670 | ********4821 | OLAND, LINDA |
| 3671 | ********4821 | OLAND, MICHAEL |
| 3672 | ********4612 | OLDS, DASHOAN |
| 3673 | ********4612 | OLDS, SOFIA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3674 | ********0176 | OLIVER, DONALD |
| 3675 | ********0176 | OLIVER, FRANCES |
| 3676 | ********0754 | OLIVER, JAMES |
| 3677 | ********5311 | OLSON, HOLLIS |
| 3678 | ********0547 | ONDOS, ERIC |
| 3679 | ********0547 | ONDOS, JILL |
| 3680 | ********0107 | O'NEAL, REGINALD |
| 3681 | ********6305 | O'NEIL, ROBERT, DECEASED, BY O'NEIL, ROBIN AS EXECUTOR |
| 3682 | ********6305 | O'NEIL, ROBERT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3683 | ********2425 | ONEILL, SHARI |
| 3684 | ********7430 | OPARKA, CHARISSE |
| 3685 | ********7430 | OPARKA, JEFFREY CALVIN |
| 3686 | ********2015 | OPPEL, DAVID |
| 3687 | ********2015 | OPPEL, DEBORAH |
| 3688 | ********1667 | ORCHARD, TREVOR |
| 3689 | ********0063 | O'REILLY, JOANNE |
| 3690 | ********4367 | ORR, MICHELLE |
| 3691 | ********4367 | ORR, RICHARD |
| 3692 | ********5115 | ORSINO, JOHN |
| 3693 | ********5115 | ORSINO, LISA |
| 3694 | ********6062 | ORTEGA, ANTONIO |
| 3695 | ********6062 | ORTEGA, MARTHA |
| 3696 | ********3470 | ORTMAN, KEN |
| 3697 | ********3470 | ORTMAN, SHEILA |
| 3698 | ********2509 | OSENEKO, EDWARD |
| 3699 | ********2509 | OSENENKO, DIANE |
| 3700 | ********8723 | OSGOOD, NANCY |
| 3701 | ********5722 | OSTROSKIE, MARLENE, DECEASED, BY PALMER, MARK AS EXECUTOR |
| 3702 | ********5722 | OSTROSKIE, MARLENE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3703 | ********9990 | OSTROWSKI, MARY |
| 3704 | ********1668 | OTTKE, BARBARA |
| 3705 | ********1668 | OTTKE, JOHN |
| 3706 | ********5296 | OTTO, BRADLEY |
| 3707 | ********5296 | OTTO, DOROTHY |
| 3708 | ********0096 | OVERFELT, SONYA |
| 3709 | ********2593 | OVERTON, AMY |
| 3710 | ********2593 | OVERTON, BILLY |
| 3711 | ********1275 | OWEN, DEBRA |
| 3712 | ********6764 | OWENBY, JOHN |
| 3713 | ********6764 | OWENBY, PATRICIA |
| 3714 | ********2978 | OWENS, FAYE |
| 3715 | ********3362 | OWENS, LESSIE |
| 3716 | ********2978 | OWENS, MELVIN |
| 3717 | ********0995 | OWENS, PAULA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3718 | ********0470 | OWNER, DANIEL ALEXANDER |
| 3719 | ********8544 | OWUNNA, CHINWE |
| 3720 | ********0222 | OXNER, JACOB |
| 3721 | ********0118 | OXNER, JACOB |
| 3722 | ********5460 | PACEKONIS, BART |
| 3723 | ********5460 | PACEKONIS, PAULA |
| 3724 | ********2163 | PACKARD, JACQUES LLOYD - AGENT |
| 3725 | ********2163 | PACKARD, TIFFANY LLOYD - AGENT |
| 3726 | ********0418 | PACKER, ROBERT |
| 3727 | ********0418 | PACKER, TINAJO |
| 3728 | ********9606 | PACOE, GRETCHEN |
| 3729 | ********0355 | PACOT, GEORGE |
| 3730 | ********0355 | PACOT, GEORGE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3731 | ********0355 | PACOT, SUSIE |
| 3732 | ********4263 | PAGE, ANDREW |
| 3733 | ********4263 | PAGE, WANDA |
| 3734 | ********5149 | PALASTHY, BARBARA |
| 3735 | ********5149 | PALASTHY, GEORGE |
| 3736 | ********6308 | PALMER, FRANCES, DECEASED, BY MEREDITH, KATHERINE AS CO ADMINISTRATOR |
| 3737 | ********6308 | PALMER, FRANCES, DECEASED, BY PALMER, JOHN KIRK AS CO ADMINISTRATOR |
| 3738 | ********6308 | PALMER, FRANCES, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3739 | ********9087 | PALMER, RYAN |
| 3740 | ********9087 | PALMER, TINA |
| 3741 | ********4287 | PANCHEV, MIHAIL |
| 3742 | ********5835 | PANKEY, MARILYN |
| 3743 | ********5835 | PANKEY, WILLIAM |
| 3744 | ********9806 | PAOLO, DOREEN |
| 3745 | ********9806 | PAOLO, JOSEPH |
| 3746 | ********6745 | PAPAS, BEVERLY |
| 3747 | ********6745 | PAPAS, GEORGE |
| 3748 | ********3196 | PAQUIN, JOAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3749 | ********3204 | PAQUIN, JOAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 3750 | ********3602 | PARAISON, SETH |
| 3751 | ********6372 | PARHAM, JOHN |
| 3752 | ********7135 | PARHAM, LEON |
| 3753 | ********7135 | PARHAM, RUTH |
| 3754 | ********6998 | PARK, GUMI |
| 3755 | ********5673 | PARKELL, FREDERICK T |
| 3756 | ********5673 | PARKELL, LINDA |
| 3757 | ********2745 | PARKER, BARBARA |
| 3758 | ********5236 | PARKER, CHRISTOPHER |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3759 | ********2745 | PARKER, GARRIS |
| 3760 | ********0808 | PARKER, GERALD |
| 3761 | ********8865 | PARKER, JOHN, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3762 | ********5236 | PARKER, LINDSEY |
| 3763 | ********7097 | PARKER, LUCINDA |
| 3764 | ********8865 | PARKER, MARY |
| 3765 | ********0808 | PARKER, ROSEMARY RENEE |
| 3766 | ********8828 | PARKER, THOMAS |
| 3767 | ********0317 | PARKER, TRACEY |
| 3768 | ********0317 | PARKER, WILLIAM |
| 3769 | ********8479 | PARKS, CHRISTOPHER |
| 3770 | ********1744 | PARKS, KEITH |
| 3771 | ********9891 | PARSON, JOHNNY |
| 3772 | ********9891 | PARSONS, MARY |
| 3773 | ********2877 | PARTNERSHIP SHORE PROPERTIES |
| 3774 | ********3690 | PARTRIDGE, DAVID |
| 3775 | ********9842 | PARTRIDGE, JOHN |
| 3776 | ********3690 | PARTRIDGE, MARY |
| 3777 | ********9842 | PARTRIDGE, REBECCA |
| 3778 | ********6487 | PASSMORE, ANDREA |
| 3779 | ********2090 | PATCHEN, MYRA |
| 3780 | ********3349 | PATRICK, CURTIS |
| 3781 | ********2289 | PATRICK, LUANNE |
| 3782 | ********3349 | PATRICK, MARSHA |
| 3783 | ********5499 | PATTERSON, GREGORY |
| 3784 | ********0441 | PATTERSON, SHARON |
| 3785 | ********5499 | PATTERSON, TERRON |
| 3786 | ********2834 | PATTON, MARLENE |
| 3787 | ********1703 | PATTON, MONICA |
| 3788 | ********1703 | PATTON, TERENCE |
| 3789 | ********5689 | PATYKULA, JOANNE |
| 3790 | ********1805 | PAUGH, KAREN |
| 3791 | ********1805 | PAUGH, WAYNE |
| 3792 | ********5745 | PAUL, JESSICA |
| 3793 | ********5745 | PAUL, PHILLIP |
| 3794 | ********6018 | PAULSEN, KAREN |
| 3795 | ********6018 | PAULSEN, KELVIN |
| 3796 | ********6018 | PAULSEN, SARAH |
| 3797 | ********1853 | PEARCE, LEWIS |
| 3798 | ********1853 | PEARCE, NANCY |
| 3799 | ********6624 | PEARSON, CHERYL |
| 3800 | ********7594 | PEARSON, LYNN |
| 3801 | ********6624 | PEARSON, NORMAN |
| 3802 | ********2802 | PEARSON, ROBERT |
| 3803 | ********4546 | PEDICONE, ALEXANDER |
| 3804 | ********1574 | PEDICONE, ALEXANDER |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3805 | ********4546 | PEDICONE, HOLLY |
| 3806 | ********1574 | PEDICONE, HOLLY |
| 3807 | ********5747 | PEDRAJA, LEONORA |
| 3808 | ********2990 | PEDRAJA, LEONORA |
| 3809 | ********5747 | PEDRAJA, RAUL |
| 3810 | ********2990 | PEDRAJA, RAUL |
| 3811 | ********8075 | PELLETIER, ROBERT |
| 3812 | ********8075 | PELLETIER, SUSAN |
| 3813 | ********5331 | PELLICCI, PATRICIA |
| 3814 | ********5331 | PELLICCI, ROBERT |
| 3815 | ********7044 | PELTON, EUGENE |
| 3816 | ********7454 | PENCE, ERNESTINE |
| 3817 | ********7454 | PENCE, KARL |
| 3818 | ********5909 | PENVOSE, BEVERLY ANN |
| 3819 | ********5917 | PENVOSE, BEVERLY ANN |
| 3820 | ********5909 | PENVOSE, ROBERT |
| 3821 | ********5917 | PENVOSE, ROBERT |
| 3822 | ********4587 | PEPE, BEVERLY |
| 3823 | ********7802 | PEPIN, KRISTINE |
| 3824 | ********7802 | PEPIN, MATTHEW |
| 3825 | ********4132 | PERAMBO, SANDRA |
| 3826 | ********4132 | PERAMBO, STANLEY |
| 3827 | ********3270 | PERDUE, LOIS |
| 3828 | ********3270 | PERDUE, SAMUEL |
| 3829 | ********7083 | PERGOLA, NELIDA MARTHA |
| 3830 | ********7083 | PERGOLA, SALVATORE |
| 3831 | ********5573 | PERKINS, SUSAN |
| 3832 | ********2034 | PERRINE, WILLIAM |
| 3833 | ********5367 | PERRINI, DEBORAH |
| 3834 | ********5367 | PERRINI, PAULO F |
| 3835 | ********2892 | PERRY, DEBORAH |
| 3836 | ********2892 | PERRY, LANCE |
| 3837 | ********1629 | PERRY, LYNN |
| 3838 | ********1629 | PERRY, ROGER |
| 3839 | ********5708 | PERSAUD, DHANRAJ |
| 3840 | ********5708 | PERSAUD, RAJKUMARIE |
| 3841 | ********4229 | PETERS, DONALD |
| 3842 | ********4229 | PETERS, NANCY |
| 3843 | ********1537 | PETERS, SHAWNA |
| 3844 | ********3021 | PETERSEN, CHARLENE FENGER |
| 3845 | ********3021 | PETERSEN, MORTEN FENGER |
| 3846 | ********4592 | PETERSON, ROBERT |
| 3847 | ********2470 | PETERSON, ROBERT |
| 3848 | ********0206 | PETREE, CECILIA |
| 3849 | ********0206 | PETREE, LEONARD |
| 3850 | ********8841 | PETRESHOCK, MARGARET |
| 3851 | ********8841 | PETRESHOCK, NICHOLAS |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3852 | ********9107 | PETTAWAY, RUSSELL |
| 3853 | ********9107 | PETTAWAY, TRICINA |
| 3854 | ********7261 | PETTIGREW, DARNICE |
| 3855 | ********0551 | PETTIT, LAURIE |
| 3856 | ********9475 | PEZA, TRACY DU |
| 3857 | ********2530 | PFENDLER, ROBERT |
| 3858 | ********2530 | PFENDLER, SARAH |
| 3859 | ********3545 | PHELAN, LAUREN |
| 3860 | ********9084 | PHILE, JOSHUA |
| 3861 | ********9084 | PHILE, NICHOLAS |
| 3862 | ********9084 | PHILE, SARAH REBECCA |
| 3863 | ********5301 | PHILLIPS, AMIE |
| 3864 | ********0880 | PHILLIPS, BETTY |
| 3865 | ********0999 | PHILLIPS, BRETT |
| 3866 | ********4922 | PHILLIPS, C ROBERT |
| 3867 | ********3944 | PHILLIPS, FRANCES |
| 3868 | ********3969 | PHILLIPS, FRANCES |
| 3869 | ********3944 | PHILLIPS, FRANK |
| 3870 | ********3969 | PHILLIPS, FRANK |
| 3871 | ********4627 | PHILLIPS, FREDERICK |
| 3872 | ********0375 | PHILLIPS, ISRAEL |
| 3873 | ********0880 | PHILLIPS, LARRY |
| 3874 | ********4922 | PHILLIPS, PAMELA |
| 3875 | ********0375 | PHILLIPS, REBECCA |
| 3876 | ********5417 | PICARELLO, JOHN |
| 3877 | ********5417 | PICARELLO, MARY ANN |
| 3878 | ********9443 | PICKERING, LYNN MARIE |
| 3879 | ********9443 | PICKERING, STEVEN WADE |
| 3880 | ********0746 | PICKETT, SANDRA |
| 3881 | ********6754 | PIERCE, DANIEL |
| 3882 | ********5309 | PIERCE, JULIE |
| 3883 | ********1207 | PIERSON, KATHLEEN |
| 3884 | ********1207 | PIERSON, MONICA |
| 3885 | ********1207 | PIERSON, ROBERT |
| 3886 | ********0921 | PIES, LILIAS |
| 3887 | ********0921 | PIES, MICHAEL |
| 3888 | ********8754 | PIETRELLA, JOHN |
| 3889 | ********0362 | PIGFORD, ALLYSON D |
| 3890 | ********0362 | PIGFORD, JAMES |
| 3891 | ********3130 | PILLI, DEBORA |
| 3892 | ********3130 | PILLI, RYAN |
| 3893 | ********4278 | PINDALE, JAMES |
| 3894 | ********2413 | PINKOSKY, STEPHEN |
| 3895 | ********6937 | PINSKEY, CARL |
| 3896 | ********5798 | PINSKEY, CARL |
| 3897 | ********5798 | PINSKEY, CATHERINE |
| 3898 | ********5325 | PIPES, FREDDY RAY |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3899 | ********5325 | PIPES, SHERRY |
| 3900 | ********3555 | PIPPIN, DON |
| 3901 | ********3555 | PIPPIN, GAIL |
| 3902 | ********4794 | PITTENGER, DEBRA |
| 3903 | ********3250 | PITTMAN, CHRISTINE |
| 3904 | ********3250 | PITTMAN, MARK |
| 3905 | ********2832 | PIVONKA, ERNEST |
| 3906 | ********4504 | PLATER, ALICE |
| 3907 | ********4504 | PLATER, TERRY |
| 3908 | ********8978 | PLATT, JOHN |
| 3909 | ********8986 | PLATT, JOHN |
| 3910 | ********8978 | PLATT, NANCY |
| 3911 | ********8986 | PLATT, NANCY |
| 3912 | ********5708 | PLISS, DORIS |
| 3913 | ********5708 | PLISS, JOSEPH |
| 3914 | ********3762 | PLOTT, JOHN |
| 3915 | ********3762 | PLOTT, MARY ANN |
| 3916 | ********3866 | PLUMMER, SHIRLEY |
| 3917 | ********3866 | PLUMMER, WYNONIE |
| 3918 | ********8600 | PODOBNIK, RICHARD |
| 3919 | ********8600 | PODOBNIK, SUSAN |
| 3920 | ********9669 | POLLACK, KIMBERLY |
| 3921 | ********0344 | POLLARD, ROBERT |
| 3922 | ********6549 | POLLINA, ROSA |
| 3923 | ********6549 | POLLINA, ROSARIO |
| 3924 | ********8636 | POND, DOUGLAS |
| 3925 | ********6895 | POND, GAIL |
| 3926 | ********8636 | POND, TAMMY |
| 3927 | ********6376 | POOLE, JOCELYN |
| 3928 | ********3595 | POPE, TERRY |
| 3929 | ********4831 | POPLAWSKY, ALEX, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3930 | ********4831 | POPLAWSKY, DEBORAH |
| 3931 | ********3022 | POPSON, JOHN |
| 3932 | ********3022 | POPSON, PAMELA |
| 3933 | ********3112 | PORTER, MARY |
| 3934 | ********2136 | PORTER, RALPH, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3935 | ********2144 | PORTER, RALPH, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3936 | ********6799 | PORTER, ROCKY |
| 3937 | ********1484 | POSTMA, PETER |
| 3938 | ********0660 | POULIN, BRIAN |
| 3939 | ********0660 | POULIN, MELISSA |
| 3940 | ********3641 | POW, DEBORAH |
| 3941 | ********3641 | POW, JOSEPH |
| 3942 | ********4449 | POWELL, HILARY |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3943 | ********3935 | POWELL, LINDA |
| 3944 | ********3387 | POWELL, NAOMI |
| 3945 | ********3935 | POWELL, ROBERT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 3946 | ********4449 | POWELL, TRAVIS |
| 3947 | ********7495 | PRAHBALA, RAMAKRISHNA |
| 3948 | ********8048 | PRAHBALA, RAMAKRISHNA |
| 3949 | ********8214 | PRATT, DEBORAH |
| 3950 | ********8214 | PRATT, GARY |
| 3951 | ********4209 | PRATTE, BARBARA |
| 3952 | ********4209 | PRATTE, JEFFREY |
| 3953 | ********4132 | PREAMBO, DANIEL |
| 3954 | ********4132 | PREAMBO, JEFFREY |
| 3955 | ********0986 | PREGO, DOREEN |
| 3956 | ********0986 | PREGO, RICHARD |
| 3957 | ********0647 | PRESCOTT, NANCY |
| 3958 | ********0647 | PRESCOTT, SHON |
| 3959 | ********6703 | PRESIDENT, GREGORY LUCAS |
| 3960 | ********4808 | PRESIDENT, JULIE KLINE |
| 3961 | ********9761 | PRESTON, GAIL CUPID |
| 3962 | ********9761 | PRESTON, WILLIAM |
| 3963 | ********6955 | PREVO, BARBARA |
| 3964 | ********6955 | PREVO, MICHAEL |
| 3965 | ********7836 | PRIBE, DANIEL |
| 3966 | ********7836 | PRIBE, SUSAN |
| 3967 | ********0821 | PRICE, FRANK |
| 3968 | ********0656 | PRICE, J CLARK |
| 3969 | ********4957 | PRICE, MAUREEN |
| 3970 | ********0346 | PRICE, RITA MARIE AND PRICE, HENRY DALE AS TRUSTEES OF THE PRICE FAMILY TRUST DATED 6/28/2011 |
| 3971 | ********0346 | PRICE, RITA MARIE AND PRICE, HENRY DALE AS TRUSTEES OF THE PRICE FAMILY TRUST DATED 6/28/2011 |
| 3972 | ********0821 | PRICE, SHEENA PADILLA |
| 3973 | ********0656 | PRICE, VICKY |
| 3974 | ********6695 | PRINCESS JOHN PADMORE |
| 3975 | ********2828 | PRINCESS WATSON |
| 3976 | ********5616 | PRINDLE, FRANK |
| 3977 | ********5616 | PRINDLE, GRACIELA |
| 3978 | ********8149 | PRITCHETT, DANIEL |
| 3979 | ********8149 | PRITCHETT, PAMELA |
| 3980 | ********7357 | PROITTE, CYNTHIA |
| 3981 | ********9200 | PRUE, MICHAEL |
| 3982 | ********9200 | PRUE, WILFRED |
| 3983 | ********3407 | PRUITT, DONALD J AND BAILEY, SHEARER AS TRUSTEE OF THE PRUITT-BAILEY REVOCABLE TRUST DATED 3/3/2004 |
| 3984 | ********3407 | PRUITT, DONALD J AND BAILEY, SHEARER AS TRUSTEE OF THE PRUITT-BAILEY REVOCABLE TRUST DATED 3/3/2004 |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 3985 | ********5246 | PRYOR, JOHN |
| 3986 | ********8702 | PUGH, PATRICIA |
| 3987 | ********0269 | PUGLIESE, ANTHONY |
| 3988 | ********3213 | PULLAR, IRENE M AND PULLAR, PAUL C AS TRUSTEES OF THE PULLAR LIVING TRUST DATED 2/20/2008 |
| 3989 | ********3213 | PULLAR, IRENE M AND PULLAR, PAUL C AS TRUSTEES OF THE PULLAR LIVING TRUST DATED 2/20/2008 |
| 3990 | ********9799 | PULLEY, HENRY |
| 3991 | ********9799 | PULLEY, LINDA |
| 3992 | ********1902 | PUMA, MICHAEL |
| 3993 | ********1902 | PUMA, THERESA |
| 3994 | ********1936 | PUMPHREY, JAN |
| 3995 | ********1936 | PUMPHREY, JOHN |
| 3996 | ********4086 | PURWIN, ROSEMARY |
| 3997 | ********4086 | PURWIN, THOMAS |
| 3998 | ********8345 | PUSEY, DAVID |
| 3999 | ********8345 | PUSEY, POLLY |
| 4000 | ********2035 | PYNE, PAULA |
| 4001 | ********2035 | PYNE, WILLIAM |
| 4002 | ********1009 | QUAINTANCE, KAREN |
| 4003 | ********1009 | QUAINTANCE, R WILSON |
| 4004 | ********9323 | QUEER, CLAUDE |
| 4005 | ********7629 | QUESADA, MARIA |
| 4006 | ********6279 | QUIDACHAY, IRENE SYLVINA |
| 4007 | ********2371 | QUIGLEY, JACALYN PAP |
| 4008 | ********7291 | QUILLEN, ELMER |
| 4009 | ********3185 | QUINLIN, TERESA |
| 4010 | ********6240 | QUINN, ELIZABETH |
| 4011 | ********6240 | QUINN, ROBERT |
| 4012 | ********2308 | QUINTER, DANIEL - AGENT |
| 4013 | ********2308 | QUINTER, MARLENE - AGENT |
| 4014 | ********1209 | RABENHORST, PAUL |
| 4015 | ********1209 | RABENHORST, RANDALL |
| 4016 | ********4967 | RADEACKAR, JEAN |
| 4017 | ********1833 | RADFORD, ALMETA |
| 4018 | ********1833 | RADFORD, JESSE |
| 4019 | ********8501 | RADZEVICK, LAWRENCE |
| 4020 | ********8501 | RADZEVICK, SHIRLEY |
| 4021 | ********4591 | RAFINE, DONNA |
| 4022 | ********4591 | RAFINE, KEITH |
| 4023 | ********8371 | RAGGIO, SHARON |
| 4024 | ********2179 | RAGSDALE, KENYATTA |
| 4025 | ********2179 | RAGSDALE, ROCHELLE |
| 4026 | ********6798 | RAHE, BRITTANY AGUIRRE |
| 4027 | ********9783 | RAHIM, SOMMER |
| 4028 | ********0037 | RAMAGLI, LISA |
| 4029 | ********5166 | RAMGA, RICHARD |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4030 | ********3683 | RAMIRES, HOEVI |
| 4031 | ********3683 | RAMIRES, OTONIEL |
| 4032 | ********6998 | RAMIREZ, JAMES |
| 4033 | ********9226 | RAMOS, IRMA |
| 4034 | ********0685 | RAMSDEN, CINDY MOON |
| 4035 | ********3138 | RAMSEY, CHRISTOPHER |
| 4036 | ********2588 | RANCK, JAMES |
| 4037 | ********2588 | RANCK, RITA |
| 4038 | ********5434 | RAND, DONNA |
| 4039 | ********1523 | RANDALL, ANDREHA |
| 4040 | ********5525 | RANDOLPH, DEBRA |
| 4041 | ********5525 | RANDOLPH, GEORGE |
| 4042 | ********7613 | RANKIN, DOROTHY |
| 4043 | ********7613 | RANKIN, JOSEPH |
| 4044 | ********1979 | RAOUFI, AMIR |
| 4045 | ********1979 | RAOUFI, ROSETTA |
| 4046 | ********0716 | RASMUSSEN, C |
| 4047 | ********0716 | RASMUSSEN, FRANK |
| 4048 | ********3741 | RAU, ARLENE |
| 4049 | ********3741 | RAU, RAYMOND |
| 4050 | ********2681 | RAUCH, CAROLINE |
| 4051 | ********2681 | RAUCH, NEVIN |
| 4052 | ********0259 | RAUTER, ANGLE HERNANDEZ |
| 4053 | ********0259 | RAUTER, NICHOLAS EDWARD |
| 4054 | ********1052 | RAVES, JOAN |
| 4055 | ********3916 | RAVES, ROBERT |
| 4056 | ********1052 | RAVES, WILLIAM |
| 4057 | ********1664 | RAY, JENNIFER |
| 4058 | ********1664 | RAY, STEVEN |
| 4059 | ********5420 | RAY, VIRGINIA |
| 4060 | ********5420 | RAY, WILLIAM |
| 4061 | ********8341 | RAZOS, JOHN |
| 4062 | ********8358 | RAZOS, KYRIAKI |
| 4063 | ********8341 | RAZOS, KYRIAKI |
| 4064 | ********8358 | RAZOS, MARIA |
| 4065 | ********8358 | RAZOS, MICHAEL |
| 4066 | ********8341 | RAZOS, MICHAEL |
| 4067 | ********2645 | REARDON, REGINA |
| 4068 | ********4795 | REAVIS, ALEXIS |
| 4069 | ********4795 | REAVIS, JAMES |
| 4070 | ********8162 | REBUCK, TARA ARLENE |
| 4071 | ********2523 | RECIO, AMELIA |
| 4072 | ********2523 | RECIO, JORGE |
| 4073 | ********3575 | RECOR, BRENDA |
| 4074 | ********3575 | RECOR, WILLIAM |
| 4075 | ********5002 | RECTOR, MARK |
| 4076 | ********5002 | RECTOR, SUSAN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4077 | ********0540 | REDD, JACK |
| 4078 | ********0540 | REDD, PATRICIA LYNN |
| 4079 | ********1192 | REDENBO, SHARON |
| 4080 | ********5694 | REDFIELD, DOUGLAS |
| 4081 | ********5694 | REDFIELD, SHERYL |
| 4082 | ********1319 | REDLHAMMER, JENNIFER |
| 4083 | ********0890 | REDMOND, BRENDA |
| 4084 | ********4368 | REDMOND, SUE |
| 4085 | ********2660 | REED, ADAM |
| 4086 | ********7811 | REED, CORINNE |
| 4087 | ********1728 | REED, DIANNE |
| 4088 | ********7811 | REED, JAMES |
| 4089 | ********1728 | REED, KIMBERLY |
| 4090 | ********2472 | REED, LAWRENCE |
| 4091 | ********2660 | REED, SALLY |
| 4092 | ********2472 | REED, TAMELA WORLEY |
| 4093 | ********4426 | REES, STEPHEN |
| 4094 | ********4426 | REES, VANESSA |
| 4095 | ********8505 | REEVES, JERRY |
| 4096 | ********7878 | REEVES, NANCY |
| 4097 | ********7455 | REEVES, NANCY |
| 4098 | ********9918 | REGAN, RONALD |
| 4099 | ********2100 | REGNER, MELANIE |
| 4100 | ********2100 | REGNER, STEVEN |
| 4101 | ********2462 | REHAK, ADRIANNE DOROTHY |
| 4102 | ********2462 | REHAK, WILLIAM SIMON JR |
| 4103 | ********1638 | REID, DOUGLAS |
| 4104 | ********5854 | REID, JACQUELYN |
| 4105 | ********7470 | REID, JACQUELYN |
| 4106 | ********5854 | REID, JOHN |
| 4107 | ********7470 | REID, JOHN |
| 4108 | ********6028 | REID, JOHN |
| 4109 | ********1638 | REID, LAURA |
| 4110 | ********6028 | REID, SUSAN |
| 4111 | ********0733 | REIFSNYDER, PETER |
| 4112 | ********0741 | REIFSNYDER, PETER |
| 4113 | ********0228 | REINHARDT, MARY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4114 | ********6257 | REISTETTER, EMERY |
| 4115 | ********4215 | REITMEYER, JANICE |
| 4116 | ********4215 | REITMEYER, MICHAEL |
| 4117 | ********0883 | RENZI, JOSEPH |
| 4118 | ********8884 | REPPERT, CHERYL |
| 4119 | ********8884 | REPPERT, DAVID |
| 4120 | ********0573 | REVERE, ROBERT CORN |
| 4121 | ********0573 | REVERE, SIGRID FRY |
| 4122 | ********0573 | REVERE, SIGRID FRY BY REVERE, LAUREN AS POA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 4123 | ********6935 | REVIS, PRISCILLA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4124 | ********1672 | REXER, ROBERT |
| 4125 | ********3171 | REYNOLDS, JAYNE |
| 4126 | ********9907 | RHOADES, JOANNE |
| 4127 | ********9907 | RHOADES, PAUL HARRY |
| 4128 | ********6125 | RHODES, CYNTHIA |
| 4129 | ********6125 | RHODES, J THOMAS |
| 4130 | ********2258 | RHOTON, ROBERT |
| 4131 | ********2258 | RHOTON, SHARO |
| 4132 | ********1191 | RICE, DARCI |
| 4133 | ********0155 | RICHARD PRINCINSKY |
| 4134 | ********3032 | RICHARD, SANDRA |
| 4135 | ********3032 | RICHARD, SIDNEY |
| 4136 | ********8457 | RICHARDSON, CLAIBORNE |
| 4137 | ********9117 | RICHARDSON, CLAUDIA |
| 4138 | ********8457 | RICHARDSON, ELIZABETH |
| 4139 | ********7321 | RICHARDSON, INEZ LIPMAN |
| 4140 | ********9117 | RICHARDSON, WILLIAM |
| 4141 | ********9090 | RICHEY, ALAN |
| 4142 | ********9108 | RICHEY, ALAN |
| 4143 | ********9090 | RICHEY, KAREN |
| 4144 | ********9108 | RICHEY, KAREN |
| 4145 | ********4257 | RICKS, DEAN WESTON |
| 4146 | ********5578 | RIDGELY, BETH |
| 4147 | ********5578 | RIDGELY, STEVE |
| 4148 | ********0846 | RIDLEY, JAMES |
| 4149 | ********0846 | RIDLEY, MARGARET |
| 4150 | ********5631 | RIEGEL, KEN |
| 4151 | ********5631 | RIEGEL, PAMELA |
| 4152 | ********8842 | RIFKIN, SCOTT |
| 4153 | ********0888 | RIGGIN, SHAWN |
| 4154 | ********0888 | RIGGIN, STEPHEN |
| 4155 | ********5082 | RIKKERS, JAMES H AND RIKKERS, DIANE L, TRUSTEES OF THE JAMES H AND DIANE L RIKKERS TRUST DATED 3/21/2006 |
| 4156 | ********5082 | RIKKERS, JAMES H AND RIKKERS, DIANE L, TRUSTEES OF THE JAMES H AND DIANE L RIKKERS TRUST DATED 3/21/2006 |
| 4157 | ********4353 | RILEY, MARK |
| 4158 | ********0257 | RINGGER, GARY |
| 4159 | ********0689 | RINGHAND, H PAUL |
| 4160 | ********0689 | RINGHAND, SAUNDRA |
| 4161 | ********0274 | RINKER, ARLEEN FRANCES |
| 4162 | ********0274 | RINKER, DALE |
| 4163 | ********1760 | RINKER, DONALD |
| 4164 | ********1760 | RINKER, EILEEN |
| 4165 | ********2737 | RITTER, ALLEN |
| 4166 | ********3089 | RITTER, JOAN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 4167 | ********3089 | RITTER, KEITH |
| 4168 | ********2737 | RITTER, MICHELLE |
| 4169 | ********1327 | RIVAS, HECTOR |
| 4170 | ********3932 | RIVENBURG, DIANE |
| 4171 | ********3932 | RIVENBURG, MARK |
| 4172 | ********0369 | RIVERA, PAMELA |
| 4173 | ********0369 | RIVERA, SAMUEL |
| 4174 | ********9766 | ROACHFORD, ROMANIA |
| 4175 | ********9766 | ROACHFORD, SIMONE |
| 4176 | ********1322 | ROANE, DAVID |
| 4177 | ********1322 | ROANE, WENDY |
| 4178 | ********2702 | ROBBINS, JANICE |
| 4179 | ********5566 | ROBERSON, JOEL |
| 4180 | ********4310 | ROBERSON, LUTARSHA |
| 4181 | ********4310 | ROBERSON, MEKIA |
| 4182 | ********4860 | ROBERTS, FRED |
| 4183 | ********8129 | ROBERTS, FRITZ |
| 4184 | ********5548 | ROBERTS, GAEL |
| 4185 | ********4860 | ROBERTS, JANET |
| 4186 | ********3891 | ROBERTS, JOAN |
| 4187 | ********3891 | ROBERTS, KENNETH |
| 4188 | ********1258 | ROBERTS, MARYANN |
| 4189 | ********1266 | ROBERTS, MARYANN |
| 4190 | ********5548 | ROBERTS, PHILIP |
| 4191 | ********9256 | ROBERTSON, DALTON LEE |
| 4192 | ********6032 | ROBERTSON, JAMES |
| 4193 | ********9256 | ROBERTSON, JANET LEA |
| 4194 | ********6032 | ROBERTSON, YOHANA |
| 4195 | ********2903 | ROBINSON, ANNIE LOU |
| 4196 | ********9785 | ROBINSON, BERNADETTE |
| 4197 | ********1201 | ROBINSON, BESSIE |
| 4198 | ********0363 | ROBINSON, BESSIE |
| 4199 | ********3874 | ROBINSON, CHARLES |
| 4200 | ********0233 | ROBINSON, GERALD LEE |
| 4201 | ********9785 | ROBINSON, HENRY |
| 4202 | ********3760 | ROBINSON, HENRY |
| 4203 | ********3760 | ROBINSON, HENRY BY ROBINSON, MONICA AS POA |
| 4204 | ********7933 | ROBINSON, HOWARD |
| 4205 | ********7993 | ROBINSON, HOWARD JR |
| 4206 | ********8272 | ROBINSON, KAREN JOHNSON |
| 4207 | ********5353 | ROBINSON, KAREN LORD |
| 4208 | ********3874 | ROBINSON, KELLY |
| 4209 | ********7850 | ROBINSON, KIMBERLY |
| 4210 | ********5353 | ROBINSON, LEROY |
| 4211 | ********1639 | ROBINSON, LISA |
| 4212 | ********1225 | ROBINSON, LORI RENEE |
| 4213 | ********3613 | ROBINSON, MICHELLE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4214 | ********1225 | ROBINSON, ROBBY ELERY |
| 4215 | ********8272 | ROBINSON, RONNIE |
| 4216 | ********1543 | ROBINSON, ZAKIA |
| 4217 | ********0255 | ROBLEDO, JOSEPHINE CARRASQUILLO |
| 4218 | ********8777 | ROCKETT, BRENNAN |
| 4219 | ********8777 | ROCKETT, CRAIG |
| 4220 | ********9527 | RODD, JACQUELINE JEAN |
| 4221 | ********1319 | RODERICK, ELLIS |
| 4222 | ********9863 | RODICH, NATASHA |
| 4223 | ********9863 | RODICH, RICHARD |
| 4224 | ********7827 | RODRIGUEZ, CHRISTINE |
| 4225 | ********7805 | RODRIGUEZ, JULIE |
| 4226 | ********7827 | RODRIGUEZ, LINO |
| 4227 | ********2370 | RODRIGUEZ, MAGRET |
| 4228 | ********3399 | RODRIGUEZ, PAMELA |
| 4229 | ********7805 | RODRIGUEZ, RAMON |
| 4230 | ********2944 | ROGERS, LONA |
| 4231 | ********5687 | ROHRER, JAMES |
| 4232 | ********5687 | ROHRER, KELLY |
| 4233 | ********2265 | ROKSANDICH, NANCY |
| 4234 | ********2265 | ROKSANDICH, SAMUEL |
| 4235 | ********1707 | ROLDAN, MARY GAIL |
| 4236 | ********1707 | ROLDAN, RODRIGO |
| 4237 | ********2238 | ROMANELLI, RICHARD |
| 4238 | ********1553 | ROMARY, B JOYCE |
| 4239 | ********1553 | ROMARY, KENNETH |
| 4240 | ********6084 | ROMER, ALLEN |
| 4241 | ********6084 | ROMER, JANICE |
| 4242 | ********0821 | ROMERO, ALBERT PAUL |
| 4243 | ********0821 | ROMERO, FIONA PADILLA |
| 4244 | ********1414 | ROMIG, RICHARD RONALD |
| 4245 | ********8080 | RONGA, JAMES |
| 4246 | ********2541 | ROSE, BERNICE LOUISE |
| 4247 | ********5685 | ROSE, EVA |
| 4248 | ********0322 | ROSE, HYACINTH |
| 4249 | ********5685 | ROSE, JAMES |
| 4250 | ********0322 | ROSE, WINSTON |
| 4251 | ********3219 | ROSS, DELPHINE, DECEASED, BY WOODWARD, JESSICA AS EXECUTOR |
| 4252 | ********3219 | ROSS, DELPHINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4253 | ********5160 | ROSS, EDGAR |
| 4254 | ********5236 | ROSS, EDGAR |
| 4255 | ********6372 | ROSS, JANICE |
| 4256 | ********5160 | ROSS, SUSAN |
| 4257 | ********5236 | ROSS, SUSAN |
| 4258 | ********1482 | ROTH, BEATRICE |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 4259 | ********1482 | ROTH, JILL |
| 4260 | ********1482 | ROTH, JODI |
| 4261 | ********1482 | ROTH, KARL |
| 4262 | ********8867 | ROTHERMEL, BETTY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4263 | ********3367 | ROTHERMEL, BETTY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4264 | ********6877 | ROTHERMEL, CRAIG |
| 4265 | ********3367 | ROTHERMEL, DOUGLASS,  DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4266 | ********8867 | ROTHERMEL, DOUGLASS, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4267 | ********6877 | ROTHERMEL, SALLY |
| 4268 | ********7483 | ROUGEUX, BARBARA |
| 4269 | ********1108 | ROUSE, SHERRILL CANNON AS TRUSTEE OF THE SHERILL CANNON ROUSE IRREVOCABLE TRUST U/A/D 4/22/2004 |
| 4270 | ********8573 | ROWBOTHAM, TREVOR |
| 4271 | ********2016 | ROWELL, CURTIS |
| 4272 | ********2016 | ROWELL, TRACY |
| 4273 | ********5444 | ROWLAND, CARYL |
| 4274 | ********4587 | ROY, CHARLES |
| 4275 | ********0738 | ROYER, JOSEPH |
| 4276 | ********0738 | ROYER, RUTH |
| 4277 | ********2421 | ROYNON, JA |
| 4278 | ********7254 | ROYSTER, ARLENE |
| 4279 | ********1603 | ROYSTER, BEATRICE |
| 4280 | ********7254 | ROYSTER, CARNELL |
| 4281 | ********1603 | ROYSTER, CORNELIUS |
| 4282 | ********6814 | RUBAN, JAMES |
| 4283 | ********5147 | RUBAN, JAMES |
| 4284 | ********8721 | RUBANO, ANGELA |
| 4285 | ********8721 | RUBANO, GREGORY |
| 4286 | ********9025 | RUBSAM, KATHLEEN CROWLEY |
| 4287 | ********9025 | RUBSAM, KATHLEEN CROWLEY BY RUBSAM, MATTHEW AS POA |
| 4288 | ********0170 | RUDD, JOSEPH |
| 4289 | ********0170 | RUDD, OPHELIA |
| 4290 | ********3688 | RUDOLPH, AJA ALI |
| 4291 | ********3688 | RUDOLPH, ALVIN |
| 4292 | ********3239 | RUDOLPH, EILEEN |
| 4293 | ********3239 | RUDOLPH, TERRY |
| 4294 | ********2221 | RUESCHHOFF, JANET KATHLEEN |
| 4295 | ********2221 | RUESCHHOFF, KENNETH JOSEPH |
| 4296 | ********9013 | RUFF, GEORGE |
| 4297 | ********9013 | RUFF, LINDA |
| 4298 | ********7249 | RUFFIN, SANORA |
| 4299 | ********7249 | RUFFIN, SHAVONNE |
| 4300 | ********7249 | RUFFIN, SHEILA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4301 | ********1167 | RUHL, JERRY |
| 4302 | ********1167 | RUHL, KATHLYN |
| 4303 | ********1113 | RUIZ, EDUARDO |
| 4304 | ********9301 | RUIZ, EDUARDO |
| 4305 | ********4160 | RUK, MICHAEL |
| 4306 | ********4160 | RUK, PATRICIA |
| 4307 | ********4562 | RUMICK, FRANK |
| 4308 | ********4562 | RUMICK, LINDA |
| 4309 | ********0243 | RUMPH, WENDI |
| 4310 | ********4730 | RUNKLE, HARRY |
| 4311 | ********4730 | RUNKLE, KATHRYN |
| 4312 | ********4528 | RUSHER, HELEN |
| 4313 | ********5680 | RUSSELL, CAROL STEVENSON |
| 4314 | ********9112 | RUSSELL, CAROL STEVENSON |
| 4315 | ********0880 | RUSSELL, LYNN PHILLIPS |
| 4316 | ********5680 | RUSSELL, RICHARD HYATT |
| 4317 | ********9112 | RUSSELL, RICHARD HYATT |
| 4318 | ********3991 | RUSSELL, SANDRA |
| 4319 | ********6781 | RUSSELL, THOMAS |
| 4320 | ********6781 | RUSSELL, THOMAS P AND RUSSELL, TAHIRIH M AS CO-TRUSTEES OF THE THOMAS AND TAHIRIH TRUST DATED 7/8/2015 |
| 4321 | ********6799 | RUSSELL, THOMAS P AND RUSSELL, TAHIRIH M AS CO-TRUSTEES OF THE THOMAS AND TAHIRIH TRUST DATED 7/8/2015 |
| 4322 | ********6799 | RUSSELL, THOMAS P AND RUSSELL, TAHIRIH M AS CO-TRUSTEES OF THE THOMAS AND TAHIRIH TRUST DATED 7/8/2015 |
| 4323 | ********6807 | RUSSELL, THOMAS P AND RUSSELL, TAHIRIH M AS CO-TRUSTEES OF THE THOMAS AND TAHIRIH TRUST DATED 7/8/2015 |
| 4324 | ********6807 | RUSSELL, THOMAS P AND RUSSELL, TAHIRIH M AS CO-TRUSTEES OF THE THOMAS AND TAHIRIH TRUST DATED 7/8/2015 |
| 4325 | ********3991 | RUSSELL, WILLIAM |
| 4326 | ********7678 | RUSSO, EMILIO |
| 4327 | ********7686 | RUSSO, EMILIO |
| 4328 | ********7678 | RUSSO, GLORIA |
| 4329 | ********7686 | RUSSO, GLORIA |
| 4330 | ********7604 | RUSSO, MICHELLE |
| 4331 | ********4845 | RUTH, PAUL |
| 4332 | ********4724 | RUYAK, CHERYL |
| 4333 | ********4724 | RUYAK, FRANCIS |
| 4334 | ********0413 | RYALS, TERI |
| 4335 | ********8579 | RYAN, DONNA |
| 4336 | ********8579 | RYAN, JOSEPH |
| 4337 | ********0299 | RYAN, LYNTON |
| 4338 | ********6408 | RYAN, MARY |
| 4339 | ********4451 | RYBACK, JOHN |
| 4340 | ********2409 | RYKACZEWSKI, BERNARD |
| 4341 | ********2409 | RYKACZEWSKI, SARA |
| 4342 | ********3328 | RYNEX, LESLIE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4343 | ********0133 | RYNO, BROOKS JENNINGS |
| 4344 | ********1282 | SABOL, JOHN S AND SABOL, AMY G AS TRUSTEES OF THE SABOL TRUST DATED 4/17/1992 |
| 4345 | ********1282 | SABOL, JOHN S AND SABOL, AMY G AS TRUSTEES OF THE SABOL TRUST DATED 4/17/1992 |
| 4346 | ********1573 | SACCOCCIO, JOHN A, DECEASED, BY SACCOCCIO, JOHN M AS EXECUTOR |
| 4347 | ********1573 | SACCOCCIO, JOHN A, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4348 | ********0821 | SACLOLO, GABRIEL |
| 4349 | ********0821 | SACLOLO, JOANN PADILLA |
| 4350 | ********0980 | SAFRAN, WILLIAM |
| 4351 | ********0543 | SAKS, CAROL |
| 4352 | ********0505 | SAKS, CAROL |
| 4353 | ********0543 | SAKS, ROBERT |
| 4354 | ********0505 | SAKS, ROBERT |
| 4355 | ********1287 | SALAZAR, CHELSEA |
| 4356 | ********1287 | SALAZAR, ROBERT |
| 4357 | ********0839 | SALERNO, THERESA |
| 4358 | ********0839 | SALERNO, THOMAS |
| 4359 | ********5648 | SALZONE, AMY |
| 4360 | ********2191 | SAMPLE, CHARLES |
| 4361 | ********2191 | SAMPLE, VICTORIA |
| 4362 | ********3438 | SAMPSON VINCENT |
| 4363 | ********0248 | SAMS, BRIAN |
| 4364 | ********0248 | SAMS, DEBORAH |
| 4365 | ********0813 | SANCHEZ, BENJAMIN |
| 4366 | ********0813 | SANCHEZ, JANINE |
| 4367 | ********0452 | SANDBERG, DAWN ELAINE DIERKS |
| 4368 | ********4908 | SANDERS, JOANNE |
| 4369 | ********2763 | SANDLER, RONALD |
| 4370 | ********1508 | SANGER, EDWARD, DECEASED, BY CONSTANCE MASON AS PERSONAL REPRESENTATIVE |
| 4371 | ********1508 | SANGER, EDWARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4372 | ********7107 | SANON, JEAN DENIS |
| 4373 | ********7107 | SANON, YANICK |
| 4374 | ********7755 | SANTIAGO, GEORGE |
| 4375 | ********7755 | SANTIAGO, GEORGE |
| 4376 | ********6208 | SANTIFUL, LUTHER |
| 4377 | ********6208 | SANTIFUL, WILHELMINA |
| 4378 | ********8206 | SAPP, DONNA |
| 4379 | ********8206 | SAPP, DOUGLAS |
| 4380 | ********5815 | SAQUILAYAN, BERNADETTE |
| 4381 | ********5815 | SAQUILAYAN, NELSON |
| 4382 | ********1191 | SARACCO, TROY |
| 4383 | ********2607 | SARNEY, SUSAN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4384 | ********3395 | SARRA, GEORGE |
| 4385 | ********3395 | SARRA, GRETA |
| 4386 | ********8486 | SAUER, BEVERLY JO |
| 4387 | ********8486 | SAUER, DANA |
| 4388 | ********0702 | SAUL, RICHARD |
| 4389 | ********3204 | SAUNDERS, LEILA, DECEASED, BY SAUNDERS, PHILIP AS ADMINISTRATOR |
| 4390 | ********3204 | SAUNDERS, LEILA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4391 | ********0281 | SAUNDERS, MARK |
| 4392 | ********9500 | SAVA, ADRIENNE |
| 4393 | ********9500 | SAVA, JEROME |
| 4394 | ********5460 | SAVICKY, ANDREW |
| 4395 | ********5460 | SAVICKY, IRENE |
| 4396 | ********7108 | SAWICKI, KRISTIN |
| 4397 | ********7108 | SAWICKI, THOMAS |
| 4398 | ********0341 | SCAIFE, STEVEN MARSHALL II |
| 4399 | ********5333 | SCANLON, EDWARD |
| 4400 | ********5333 | SCANLON, LINDA |
| 4401 | ********2020 | SCARAN, TINA |
| 4402 | ********6651 | SCEIA, CHARLES |
| 4403 | ********6651 | SCEIA, MARIE |
| 4404 | ********1537 | SCHAEFERS, HELENA |
| 4405 | ********8018 | SCHALTENBRAND, SUSAN |
| 4406 | ********8018 | SCHALTENBRAND, WALTER |
| 4407 | ********8089 | SCHANZ, DEBORAH |
| 4408 | ********0365 | SCHAUB, JEFFREY |
| 4409 | ********0406 | SCHAUB, JEFFREY |
| 4410 | ********1044 | SCHAWALT, ANNETTE |
| 4411 | ********3833 | SCHEMECK, MARILYN |
| 4412 | ********3833 | SCHEMECK, WILLIAM |
| 4413 | ********0014 | SCHENK, ABBY |
| 4414 | ********5956 | SCHIFANO, LOUIS |
| 4415 | ********5956 | SCHIFANO, RUTH |
| 4416 | ********6142 | SCHLEIDEN, DONALD |
| 4417 | ********6142 | SCHLEIDEN, JUDITH |
| 4418 | ********3833 | SCHLENER, PATRICIA |
| 4419 | ********0173 | SCHLIESSMAN, GARY, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4420 | ********3255 | SCHLOSSER, JO |
| 4421 | ********1678 | SCHLOSSER, LAURA |
| 4422 | ********3255 | SCHLOSSER, RAYMOND |
| 4423 | ********5570 | SCHMID, ALLAN |
| 4424 | ********5570 | SCHMID, MICHELLE |
| 4425 | ********9897 | SCHMIDT, BERLIE, DECEASED, BY SCHMIDT, BRIAN AS EXECUTOR |
| 4426 | ********9897 | SCHMIDT, BERLIE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 4427 | ********9757 | SCHMIDT, PATRICIA |
| 4428 | ********9757 | SCHMIDT, ROBERT |
| 4429 | ********4949 | SCHMITT, A LORETTA |
| 4430 | ********1627 | SCHMITT, BRENDA |
| 4431 | ********1627 | SCHMITT, CALI |
| 4432 | ********4949 | SCHMITT, JEROME |
| 4433 | ********1627 | SCHMITT, ROBERT |
| 4434 | ********1781 | SCHMOLK, WENDY |
| 4435 | ********0584 | SCHNEIDER, DARLEEN |
| 4436 | ********0584 | SCHNEIDER, PETER |
| 4437 | ********3967 | SCHOENBERGER, ROSEMARIE |
| 4438 | ********2873 | SCHOENES, ADRIENNE |
| 4439 | ********2873 | SCHOENES, ADRIENNE |
| 4440 | ********2873 | SCHOENES, HERBERT |
| 4441 | ********2873 | SCHOENES, HERBERT |
| 4442 | ********1376 | SCHOETKER, LEE |
| 4443 | ********1376 | SCHOETKER, SUE |
| 4444 | ********7169 | SCHOLZ, ERIC |
| 4445 | ********7169 | SCHOLZ, KELLY |
| 4446 | ********0283 | SCHON, JULIE |
| 4447 | ********0283 | SCHON, STEPHEN |
| 4448 | ********2424 | SCHONELY, ELEANOR |
| 4449 | ********2424 | SCHONELY, JACK |
| 4450 | ********1212 | SCHREFFLER, CAROL |
| 4451 | ********1212 | SCHREFFLER, DANIEL |
| 4452 | ********5054 | SCHREFFLER, JEAN |
| 4453 | ********4185 | SCHREFFLER, JEAN |
| 4454 | ********5054 | SCHREFFLER, RONALD |
| 4455 | ********4185 | SCHREFFLER, RONALD |
| 4456 | ********2699 | SCHREIBER, JOSEPH |
| 4457 | ********2891 | SCHREIBER, LISA |
| 4458 | ********2891 | SCHREIBER, RICHARD |
| 4459 | ********2381 | SCHROEDER, CURTIS |
| 4460 | ********2861 | SCHUCK, BRADEN |
| 4461 | ********0478 | SCHULER, DEBORAH |
| 4462 | ********6764 | SCHULER, JAMES |
| 4463 | ********6764 | SCHULER, KIMBERLY PARKER |
| 4464 | ********0478 | SCHULER, MARY PAULINE |
| 4465 | ********1803 | SCHULER, ROBERT |
| 4466 | ********1803 | SCHULER, ROSEMARIE |
| 4467 | ********9550 | SCHUMAN, DEBRA FRENCH |
| 4468 | ********9550 | SCHUMAN, GEORGE MICHAEL |
| 4469 | ********2332 | SCHUTTE, NORBERT |
| 4470 | ********2332 | SCHUTTE, PATRICIA |
| 4471 | ********5488 | SCHWABE, LYNNE |
| 4472 | ********4530 | SCHWARTZ, ARLENE |
| 4473 | ********5151 | SCHWARTZ, GARY |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4474 | ********5151 | SCHWARTZ, LISA |
| 4475 | ********3210 | SCHWARTZ, VICTORIA |
| 4476 | ********0346 | SCHWIER, DANIEL |
| 4477 | ********0346 | SCHWIER, EUNICE |
| 4478 | ********0346 | SCHWIER, ROBERT |
| 4479 | ********1258 | SCIFO, JOSEPH |
| 4480 | ********1266 | SCIFO, JOSEPH |
| 4481 | ********6789 | SCIOCHETTI, CHRIS |
| 4482 | ********6789 | SCIOCHETTI, HENRY |
| 4483 | ********4205 | SCOTT VINCENT |
| 4484 | ********5006 | SCOTT, ANGELA |
| 4485 | ********5006 | SCOTT, ARTHUR |
| 4486 | ********8119 | SCOTT, ELIZABETH |
| 4487 | ********5887 | SCOTT, JEROME |
| 4488 | ********5887 | SCOTT, TONI |
| 4489 | ********7845 | SEAL, J LORETTA |
| 4490 | ********7845 | SEAL, JOHN CHRISTIAN |
| 4491 | ********0518 | SECR, CATHY CLEMENTS |
| 4492 | ********4808 | SECRETARY, KIMBERLY BUSHMAN |
| 4493 | ********4688 | SECRETARY, THOMAS FRYER |
| 4494 | ********7366 | SEFTON, JAMES |
| 4495 | ********0515 | SEIDEL, JEFFREY |
| 4496 | ********0515 | SEIDEL, JOYCE |
| 4497 | ********2742 | SEKELY, KATHLEEN |
| 4498 | ********2742 | SEKELY, STEPHEN |
| 4499 | ********5158 | SELLERS, ANNA |
| 4500 | ********5158 | SELLERS, MICHAEL |
| 4501 | ********0840 | SELVEY, DONNA |
| 4502 | ********9832 | SENGPIEHL, DONALD |
| 4503 | ********9832 | SENGPIEHL, MAUREEN |
| 4504 | ********7530 | SENN, GEORGE |
| 4505 | ********7530 | SENN, JOANNE |
| 4506 | ********3133 | SEPSAKOS, REBECCA |
| 4507 | ********0283 | SEPULVEDA, REBECCA |
| 4508 | ********0283 | SEPULVEDA, THOMAS SCOTT |
| 4509 | ********2653 | SERRA, LUCILLE |
| 4510 | ********1604 | SEVERN, BARBARA |
| 4511 | ********1604 | SEVERN, THOMAS |
| 4512 | ********9038 | SEXTON, MARK |
| 4513 | ********9038 | SEXTON, TINA |
| 4514 | ********4988 | SHAEFFER, APRIL |
| 4515 | ********4988 | SHAEFFER, JAMES |
| 4516 | ********7034 | SHAFFER, ANNE |
| 4517 | ********7034 | SHAFFER, JAMES |
| 4518 | ********3593 | SHAHEEN, BRENDA |
| 4519 | ********3593 | SHAHEEN, SAMUEL |
| 4520 | ********6143 | SHAPIRO, PATRICIA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4521 | ********2482 | SHARMA, DAVEN |
| 4522 | ********7394 | SHARP, BARBARA |
| 4523 | ********3305 | SHARP, MARC |
| 4524 | ********1277 | SHARP, MICHAEL |
| 4525 | ********1277 | SHARP, MICHELE |
| 4526 | ********3305 | SHARP, WILMA |
| 4527 | ********4743 | SHARPER, CEASAR |
| 4528 | ********4743 | SHARPER, PAULA |
| 4529 | ********8527 | SHATZER, BETTY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4530 | ********2310 | SHAVER, ARNOLD |
| 4531 | ********2310 | SHAVER, ROSE |
| 4532 | ********9556 | SHAW, MITSUKO |
| 4533 | ********7413 | SHECHNER, AGNES |
| 4534 | ********7413 | SHECHNER, STEVEN, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4535 | ********5796 | SHEELER, ROBERT |
| 4536 | ********5796 | SHEELER, TAMELA |
| 4537 | ********7405 | SHELTON, ARTIE |
| 4538 | ********7405 | SHELTON, JOYCE |
| 4539 | ********2161 | SHEPARD, AMY MENACKER |
| 4540 | ********2161 | SHEPARD, DAVID COGSWELL |
| 4541 | ********7464 | SHERMAN, KAREN |
| 4542 | ********7464 | SHERMAN, PAUL |
| 4543 | ********6391 | SHERRILL, JULIET |
| 4544 | ********0592 | SHERWOOD, REGINA |
| 4545 | ********0592 | SHERWOOD, WALTER |
| 4546 | ********6278 | SHETTERLY, JOAN |
| 4547 | ********6278 | SHETTERLY, JOHN |
| 4548 | ********3100 | SHIFFLETT, DOUGLAS |
| 4549 | ********3100 | SHIFFLETT, LINDA |
| 4550 | ********0035 | SHIFLET, HOBART |
| 4551 | ********6641 | SHIMER, DENNIS |
| 4552 | ********6641 | SHIMER, KAY |
| 4553 | ********5285 | SHINDER, ALBERT |
| 4554 | ********5285 | SHINDER, CAROL |
| 4555 | ********7255 | SHIREY, JAMES |
| 4556 | ********7479 | SHIREY, JAMES |
| 4557 | ********7255 | SHIREY, LORI |
| 4558 | ********7479 | SHIREY, LORI |
| 4559 | ********1041 | SHIVELY, DANIEL |
| 4560 | ********1041 | SHIVELY, JENNIFER |
| 4561 | ********2544 | SHOCKEY, JOYCE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4562 | ********6026 | SHOEMAKER, ANGELA |
| 4563 | ********6026 | SHOEMAKER, WILLIE |
| 4564 | ********2487 | SHOMAKER, CATHERINE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4565 | *******2487 | SHOMAKER, MATTHEW |
| 4566 | *******3114 | SHORT, AMY |
| 4567 | *******0058 | SHORT, DONALD |
| 4568 | *******0058 | SHORT, SUZANNE |
| 4569 | *******9552 | SHOWERS, ANNA |
| 4570 | *******9552 | SHOWERS, DREW |
| 4571 | *******7357 | SHOWMAN, ETHEL |
| 4572 | *******7357 | SHOWMAN, GEARY |
| 4573 | *******0548 | SHUCART, EVELYN |
| 4574 | *******0548 | SHUCART, JAMES |
| 4575 | *******2861 | SHUCK, ADAM |
| 4576 | *******2861 | SHUCK, GARRETT |
| 4577 | *******2861 | SHUCK, HERBERT |
| 4578 | *******2861 | SHUCK, STEVEN |
| 4579 | *******6887 | SHUHART, DWAYNE |
| 4580 | *******6887 | SHUHART, REGINA |
| 4581 | *******2499 | SHUMAKE, MAURA MARINI |
| 4582 | *******7605 | SHUMWAY, CONNIE |
| 4583 | *******7605 | SHUMWAY, DAVID |
| 4584 | *******3637 | SICKEL, NANCY |
| 4585 | *******0066 | SILK, KATHLEEN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4586 | *******0458 | SILVERMAN, EDWARD |
| 4587 | *******0458 | SILVERMAN, MYRA |
| 4588 | *******6854 | SIMMONS, HOSEA |
| 4589 | *******7398 | SIMMONS, JAMES |
| 4590 | *******6854 | SIMMONS, KATHERINE |
| 4591 | *******2563 | SIMON, JILL |
| 4592 | *******4716 | SIMONE, TERRI |
| 4593 | *******5677 | SIMONETTI, KATHLEEN |
| 4594 | *******5677 | SIMONETTI, STEVEN |
| 4595 | *******7008 | SIMONS, DANIEL FITZ |
| 4596 | *******7008 | SIMONS, JANE FITZ |
| 4597 | *******2844 | SIMPERS, DEBORAH |
| 4598 | *******2844 | SIMPERS, WAYNE |
| 4599 | *******9094 | SIMS, VANESSA |
| 4600 | *******6525 | SINGLETON, NATASHA |
| 4601 | *******6525 | SINGLETON, PETER |
| 4602 | *******6911 | SIPPEL, ANDREA |
| 4603 | *******6911 | SIPPEL, DAVID |
| 4604 | *******6872 | SIRIHORACHAI, RACHAN |
| 4605 | *******6872 | SIRIHORACHAI, RUJIRA |
| 4606 | *******7150 | SIROIS, DEBBIE |
| 4607 | *******7067 | SIRPIS, ANDREW |
| 4608 | *******7067 | SIRPIS, HELENE |
| 4609 | *******8578 | SISTO, BARBARA |
| 4610 | *******8578 | SISTO, RONALD |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 4611 | ********2405 | SIVERT, DEBORAH |
| 4612 | ********2405 | SIVERT, MATTHEW |
| 4613 | ********3055 | SKARBEK, ANASTASIA |
| 4614 | ********3055 | SKARBEK, JOSEPH |
| 4615 | ********0830 | SKARDA, CAROLE |
| 4616 | ********0830 | SKARDA, RICHARD |
| 4617 | ********1392 | SKELLEY, BEN DOUGLAS |
| 4618 | ********1392 | SKELLEY, CYNTHIA WEHRY |
| 4619 | ********3405 | SKINNER, RONNIE |
| 4620 | ********3405 | SKINNER, WANDA |
| 4621 | ********9918 | SKOWRONSKI, MICHAEL |
| 4622 | ********9918 | SKOWRONSKI, THERESA |
| 4623 | ********8485 | SLACHTA, MICHAEL |
| 4624 | ********8485 | SLACHTA, SHARRON |
| 4625 | ********6830 | SLATER, ROBYN |
| 4626 | ********8007 | SLAWSON, DANA |
| 4627 | ********8007 | SLAWSON, RICHARD |
| 4628 | ********6335 | SLOAN, CHARLOTTE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4629 | ********3924 | SLONAKER, MADELINE |
| 4630 | ********3924 | SLONAKER, THOMAS DULANEY |
| 4631 | ********7761 | SLUSS, DAVID |
| 4632 | ********7761 | SLUSS, JOAN |
| 4633 | ********5323 | SMALLWOOD, SHARON |
| 4634 | ********5655 | SMARRA, ANTHONY |
| 4635 | ********5655 | SMARRA, LINDA |
| 4636 | ********6275 | SMITH, ALBERT |
| 4637 | ********0984 | SMITH, ALICE |
| 4638 | ********7793 | SMITH, ALICIA |
| 4639 | ********6578 | SMITH, AMBER |
| 4640 | ********0162 | SMITH, BARBARA |
| 4641 | ********9146 | SMITH, BETH |
| 4642 | ********4783 | SMITH, C FREDERICK AND SMITH, JUDY B AS TRUSTEES OF THE C. FREDERICK SMITH REVOCABLE TRUST DATED 3/3/2000 |
| 4643 | ********4783 | SMITH, C FREDERICK AND SMITH, JUDY B AS TRUSTEES OF THE C. FREDERICK SMITH REVOCABLE TRUST DATED 3/3/2000 |
| 4644 | ********4406 | SMITH, CATHERINE |
| 4645 | ********4906 | SMITH, CHERYL |
| 4646 | ********7214 | SMITH, CHRISTOPHER |
| 4647 | ********7865 | SMITH, CINDY |
| 4648 | ********0572 | SMITH, CLYNETHIA |
| 4649 | ********4906 | SMITH, CURTIS |
| 4650 | ********8958 | SMITH, DEBORAH AS TRUSTEE OF THE MARTHA JANE CLAYPOOL SMITH TRUST DATED 8/10/1993 |
| 4651 | ********6325 | SMITH, DONALD FRANCIS |
| 4652 | ********6325 | SMITH, DONNA |
| 4653 | ********9673 | SMITH, DUANE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4654 | ********4344 | SMITH, EDNA LOUISE |
| 4655 | ********6275 | SMITH, FINLAY |
| 4656 | ********0860 | SMITH, FREDERICK, DECEASED, BY SMITH, JANE AS EXECUTOR |
| 4657 | ********0860 | SMITH, FREDERICK, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4658 | ********6761 | SMITH, GARY |
| 4659 | ********5248 | SMITH, HELEN |
| 4660 | ********5230 | SMITH, HELEN |
| 4661 | ********6761 | SMITH, JACQUELINE |
| 4662 | ********5636 | SMITH, JAMES |
| 4663 | ********9203 | SMITH, JEANNIE |
| 4664 | ********4406 | SMITH, JEFFREY |
| 4665 | ********7594 | SMITH, JOE GRIFFIS |
| 4666 | ********9220 | SMITH, JOSEPH |
| 4667 | ********0162 | SMITH, KARL |
| 4668 | ********5002 | SMITH, KARL |
| 4669 | ********8147 | SMITH, KARREN |
| 4670 | ********0984 | SMITH, LARRY |
| 4671 | ********1897 | SMITH, MARIANA BUENO |
| 4672 | ********1121 | SMITH, MILLARD |
| 4673 | ********1046 | SMITH, PETE |
| 4674 | ********9153 | SMITH, RUDOLPH |
| 4675 | ********8958 | SMITH, SHERYL AS TRUSTEE OF THE MARTHA JANE CLAYPOOL SMITH TRUST DATED 8/10/1993 |
| 4676 | ********1955 | SMITH, STEPHEN |
| 4677 | ********9146 | SMITH, STUART |
| 4678 | ********7214 | SMITH, STUART ROSS |
| 4679 | ********9220 | SMITH, SUSIE |
| 4680 | ********5636 | SMITH, TERESE |
| 4681 | ********1046 | SMITH, TRACY |
| 4682 | ********9153 | SMITH, VICTORIA |
| 4683 | ********0572 | SMITH, WILLIAM |
| 4684 | ********2438 | SMOLSKY, MATTHEW |
| 4685 | ********4677 | SNIDER, KATHERINE |
| 4686 | ********4677 | SNIDER, LARRY |
| 4687 | ********5978 | SNYDER, MARK |
| 4688 | ********5978 | SNYDER, PHYLLIS |
| 4689 | ********0940 | SNYDER, TERRY |
| 4690 | ********0940 | SNYDER, VIRGINIA |
| 4691 | ********5947 | SOLEAU, CHRISTOPHER |
| 4692 | ********1960 | SOLOMON, GEORGIA |
| 4693 | ********3071 | SOLTYS, MARY LOU |
| 4694 | ********3071 | SOLTYS, THOMAS |
| 4695 | ********0466 | SOMBKE, JAMMES |
| 4696 | ********4189 | SOMERS, GERDA |
| 4697 | ********4189 | SOMERS, T |
| 4698 | ********2878 | SOMMER, RICHARD DAVID |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4699 | ********5698 | SONCZEWSKI, LINDA |
| 4700 | ********5698 | SONCZEWSKI, PAUL |
| 4701 | ********1624 | SONG, JAE |
| 4702 | ********1624 | SONG, KAYELYN |
| 4703 | ********0155 | SONIA PRINCINSKY |
| 4704 | ********0104 | SORNSON, CARL |
| 4705 | ********5661 | SOROKA, JANINA |
| 4706 | ********6041 | SOWE, K JAMIL |
| 4707 | ********2339 | SPAE, GEORGE |
| 4708 | ********2339 | SPAE, MARIA |
| 4709 | ********3012 | SPAETH, ABBY |
| 4710 | ********3020 | SPAETH, ABBY |
| 4711 | ********3012 | SPAETH, MATTHEW |
| 4712 | ********3020 | SPAETH, MATTHEW |
| 4713 | ********7422 | SPAHR, TIMOTHY |
| 4714 | ********7422 | SPAHR, VIRGINIA |
| 4715 | ********5709 | SPAIN, JOAN EANES |
| 4716 | ********5709 | SPAIN, WALTER |
| 4717 | ********0038 | SPARKS, JANE |
| 4718 | ********0053 | SPARKS, JANE |
| 4719 | ********4865 | SPATES, ELLA ROBERTS |
| 4720 | ********5156 | SPEIRAN, JEANNETTE |
| 4721 | ********5156 | SPEIRAN, MICHAEL |
| 4722 | ********8774 | SPENCE, DARREN |
| 4723 | ********0287 | SPENCER, GWENDOLYN |
| 4724 | ********1536 | SPENCER, SALLY JANE |
| 4725 | ********6779 | SPIKER, MARY |
| 4726 | ********6779 | SPIKER, RICHARD |
| 4727 | ********9220 | SPILKA, BARBARA |
| 4728 | ********7578 | SPITTLE, BARBARA JEAN |
| 4729 | ********7578 | SPITTLE, RONNIE LEE |
| 4730 | ********5039 | SPROUSE, DOTTIE ELLEN |
| 4731 | ********2773 | SPROUSE, KATHLEEN |
| 4732 | ********5039 | SPROUSE, LARRY |
| 4733 | ********5039 | SPROUSE, LORI JEAN |
| 4734 | ********2773 | SPROUSE, ROBERT |
| 4735 | ********5221 | SPURLOCK, DESIREE LYNNE |
| 4736 | ********3594 | STACHKUNAS, KATHY |
| 4737 | ********4599 | STACY, JOHN |
| 4738 | ********4599 | STACY, PATRICIA |
| 4739 | ********6548 | STADEL, FRED |
| 4740 | ********6548 | STADEL, KATHLEEN QUIRK |
| 4741 | ********7496 | STALLARD, EARL, DECEASED, BY STALLARD, BRIAN AS EXECUTOR |
| 4742 | ********7496 | STALLARD, EARL, DECEASED, BY STALLARD, DAVID CRAIG AS EXECUTOR |
| 4743 | ********7496 | STALLARD, EARL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4744 | ********4816 | STALLINGS, VIOLA, DECEASED, BY STALLINGS, MARY AS EXECUTOR |
| 4745 | ********4816 | STALLINGS, VIOLA, DECEASED, BY STALLINGS, PATRICIA AS EXECUTOR |
| 4746 | ********4816 | STALLINGS, VIOLA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4747 | ********0333 | STALLWORTH, LALIAH |
| 4748 | ********2270 | STARKE, JODY |
| 4749 | ********2270 | STARKE, KENNETH |
| 4750 | ********1093 | STAUFFER, BETSY |
| 4751 | ********1093 | STAUFFER, JOHN |
| 4752 | ********5323 | STEC, GARY |
| 4753 | ********7413 | STEELE, VERONICA |
| 4754 | ********5327 | STEELY, MICHAEL |
| 4755 | ********5327 | STEELY, THERESA |
| 4756 | ********8040 | STEFANIC, GARY |
| 4757 | ********0493 | STEGMAN, APRIL |
| 4758 | ********0493 | STEGMAN, STEVEN |
| 4759 | ********9057 | STEHLI, NORMA |
| 4760 | ********9065 | STEHLI, NORMA |
| 4761 | ********0189 | STEIN, MAE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4762 | ********5253 | STEINHOFF, MARGARET |
| 4763 | ********0323 | STEINHOFF, MARGARET |
| 4764 | ********5253 | STEINHOFF, PHILIP |
| 4765 | ********0323 | STEINHOFF, PHILIP |
| 4766 | ********3856 | STERLACCI, ANTHONY |
| 4767 | ********1344 | STERLING, LORRAINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4768 | ********0628 | STETTER, FRANK |
| 4769 | ********0628 | STETTER, PAMELA JO |
| 4770 | ********3561 | STEVENS, BONNIE |
| 4771 | ********5771 | STEVENS, CARL |
| 4772 | ********2922 | STEVENS, EDWARD |
| 4773 | ********0713 | STEVENS, GERALDINE |
| 4774 | ********5771 | STEVENS, LISA |
| 4775 | ********2922 | STEVENS, MARIE |
| 4776 | ********0713 | STEVENS, WILLIAM |
| 4777 | ********0131 | STEWART, ALEXANDER |
| 4778 | ********4977 | STEWART, BECKY |
| 4779 | ********8469 | STEWART, BRIDGET |
| 4780 | ********4977 | STEWART, BRUCE |
| 4781 | ********1139 | STEWART, EDMOND |
| 4782 | ********3155 | STEWART, JOHN |
| 4783 | ********4109 | STEWART, JOHN |
| 4784 | ********3163 | STEWART, JOHN |
| 4785 | ********0131 | STEWART, LINDA |
| 4786 | ********3061 | STEWART, MARIANNE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4787 | ********1139 | STEWART, MURIELENE |
| 4788 | ********3061 | STEWART, PHILLIP |
| 4789 | ********0592 | STEWART, STAN |
| 4790 | ********0169 | STICKLEY, ELSIE |
| 4791 | ********3025 | STICKLEY, ELSIE |
| 4792 | ********0169 | STICKLEY, GERALD |
| 4793 | ********3025 | STICKLEY, GERALD |
| 4794 | ********0332 | STIGERS, BARRY |
| 4795 | ********0340 | STIGERS, BARRY |
| 4796 | ********0332 | STIGERS, ROXANNA |
| 4797 | ********0340 | STIGERS, ROXANNA |
| 4798 | ********1313 | STILES, JIMMY LEE |
| 4799 | ********3674 | STITH, AL |
| 4800 | ********3674 | STITH, PATRICIA |
| 4801 | ********7670 | STOKES, ANTHONY |
| 4802 | ********7670 | STOKES, DEBORAH ROBINSON |
| 4803 | ********6836 | STOKES, THOMAS |
| 4804 | ********4631 | STOLKOWSKI, ELIZABETH |
| 4805 | ********0198 | STOLL, VICTORIA |
| 4806 | ********8001 | STONE, SHARON |
| 4807 | ********7415 | STONE, SUSAN |
| 4808 | ********7242 | STONER INC |
| 4809 | ********6269 | STONER INC |
| 4810 | ********8550 | STONER, JANICE |
| 4811 | ********8550 | STONER, ROBERT |
| 4812 | ********7410 | STONESIFER, MARY |
| 4813 | ********1383 | STONESIFER, MARY |
| 4814 | ********7410 | STONESIFER, THOMAS |
| 4815 | ********1383 | STONESIFER, THOMAS |
| 4816 | ********9095 | STOUCK, JUDITH |
| 4817 | ********9095 | STOUCK, WARREN |
| 4818 | ********1332 | STOUT, DOROTHY |
| 4819 | ********2971 | STOUT, MARY |
| 4820 | ********1332 | STOUT, TINA |
| 4821 | ********1332 | STOUT, W RAIFORD |
| 4822 | ********1332 | STOUT, WILLIAM |
| 4823 | ********7622 | STOVER, BRAD |
| 4824 | ********7622 | STOVER, KRISTINE |
| 4825 | ********2049 | STRAND, IVAR |
| 4826 | ********5813 | STRAND, MARIOLA |
| 4827 | ********5813 | STRAND, MICHAEL |
| 4828 | ********0587 | STREET, DELLA |
| 4829 | ********8189 | STRELITZ, BETH |
| 4830 | ********8189 | STRELITZ, GERALD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4831 | ********4160 | STRELITZ, KAREN AS TRUSTEE OF THE KARENT T STRETLITZ AND GERALD H STRETLITZ 1981 TRUST |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4832 | ********8189 | STRELITZ, KAREN T |
| 4833 | ********8189 | STRELITZ, SERENA |
| 4834 | ********8288 | STRICKLING, JUDITH |
| 4835 | ********0889 | STRINGFIELD, SYLVIA |
| 4836 | ********2409 | STROMMEN, NORTON |
| 4837 | ********2409 | STROMMEN, NORTON |
| 4838 | ********2409 | STROMMEN, ROSEMARY |
| 4839 | ********2409 | STROMMEN, SUSAN |
| 4840 | ********2522 | STUDDS, JANICE |
| 4841 | ********2522 | STUDDS, MICHAEL |
| 4842 | ********1045 | STYER, BARBARA |
| 4843 | ********1045 | STYER, MICHAEL |
| 4844 | ********7694 | STYLES, DENNIS |
| 4845 | ********7694 | STYLES, SHERREN |
| 4846 | ********9222 | SUCHANOFF, EUGENE |
| 4847 | ********9222 | SUCHANOFF, SUZANNE |
| 4848 | ********1455 | SUGGS, BART |
| 4849 | ********1455 | SUGGS, KAREN |
| 4850 | ********2319 | SULLIVAN, KEITH ALLEN |
| 4851 | ********2319 | SULLIVAN, ROBIN LYNN |
| 4852 | ********2999 | SUPLEE, CAROL |
| 4853 | ********4486 | SUPLEE, CAROL |
| 4854 | ********4302 | SUPLEE, CAROL |
| 4855 | ********2999 | SUPLEE, DONALD |
| 4856 | ********4486 | SUPLEE, DONALD |
| 4857 | ********4302 | SUPLEE, DONALD |
| 4858 | ********8270 | SUPPLEE, PATRICIA |
| 4859 | ********8621 | SURAL, CHRISTINE |
| 4860 | ********7168 | SURATO, BENJAMIN |
| 4861 | ********7168 | SURATO, STACY |
| 4862 | ********7917 | SUTTERLIN, EDITH |
| 4863 | ********7917 | SUTTERLIN, MARK |
| 4864 | ********7036 | SUTTON, CHERYL |
| 4865 | ********7036 | SUTTON, CURTIS |
| 4866 | ********4190 | SUTTON, LINDA |
| 4867 | ********1822 | SUYDAM, DAVID |
| 4868 | ********2471 | SWANSON, JOHN |
| 4869 | ********0637 | SWANSON, JOHN |
| 4870 | ********5742 | SWANSON, MICHAEL |
| 4871 | ********5742 | SWANSON, SANDRA |
| 4872 | ********2471 | SWANSON, SELENA |
| 4873 | ********0637 | SWANSON, SELENA |
| 4874 | ********3940 | SWARTZBACK, JOHN |
| 4875 | ********3940 | SWARTZBACK, PATRICIA |
| 4876 | ********2467 | SWEDBERG, SUZANNE |
| 4877 | ********2467 | SWEDBERG, WILLIAM |
| 4878 | ********6414 | SWEED, MARK |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4879 | ********7810 | SWEENEY, CATHERINE |
| 4880 | ********7810 | SWEENEY, WILLIAM |
| 4881 | ********5523 | SWEZEY, CAROL |
| 4882 | ********5523 | SWEZEY, WILLIAM |
| 4883 | ********0220 | SWINNEY, REGINA |
| 4884 | ********2117 | SWOGGER, JAMES |
| 4885 | ********5039 | SYDNOR, ANGELA LYNN |
| 4886 | ********5039 | SYDNOR, MAC ARTHUR |
| 4887 | ********7027 | SYLVESTER, DONNA |
| 4888 | ********7027 | SYLVESTER, JOHN |
| 4889 | ********1133 | SZEJK, LESLIE |
| 4890 | ********1133 | SZEJK, PAUL |
| 4891 | ********3510 | SZVERRA, EDWARD |
| 4892 | ********4873 | SZVERRA, EDWARD |
| 4893 | ********3510 | SZVERRA, MARY |
| 4894 | ********4873 | SZVERRA, MARY |
| 4895 | ********5260 | SZYMANSKI, CAROLINE |
| 4896 | ********5260 | SZYMANSKI, GERALD |
| 4897 | ********1387 | TABO, JOSEPH |
| 4898 | ********1395 | TABO, JOSEPH |
| 4899 | ********1387 | TABO, MARY LOU |
| 4900 | ********1395 | TABO, MARY LOU |
| 4901 | ********0155 | TAHIR, MUHAMMAD |
| 4902 | ********0171 | TAHIR, MUHAMMAD |
| 4903 | ********0815 | TALTON, BARBARA |
| 4904 | ********0815 | TALTON, JAMES |
| 4905 | ********4058 | TAN, ASMINA |
| 4906 | ********2208 | TANG, ZUOXIN |
| 4907 | ********8145 | TANI, FLORENCE |
| 4908 | ********8145 | TANI, MARTIN |
| 4909 | ********2122 | TANNER, BONITA |
| 4910 | ********1697 | TANNER, EMILY |
| 4911 | ********5100 | TAPAY, JESUS |
| 4912 | ********0479 | TARLECKI, ELIZABETH |
| 4913 | ********0479 | TARLECKI, ROBERT |
| 4914 | ********0605 | TARULLO, TONY |
| 4915 | ********3131 | TATE, JOHN |
| 4916 | ********3131 | TATE, MARGARET |
| 4917 | ********7042 | TATE, THOMAS |
| 4918 | ********6506 | TAYLOR, ANN |
| 4919 | ********9717 | TAYLOR, CAROL ACKISS |
| 4920 | ********1249 | TAYLOR, CHARLIE |
| 4921 | ********9784 | TAYLOR, DENISE |
| 4922 | ********0296 | TAYLOR, GEORGE |
| 4923 | ********3820 | TAYLOR, JAMES |
| 4924 | ********6041 | TAYLOR, JAYE |
| 4925 | ********2060 | TAYLOR, LETETIA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 4926 | *******2060 | TAYLOR, MARK |
| 4927 | *******6901 | TAYLOR, MARLENE |
| 4928 | *******6506 | TAYLOR, MARSHALL |
| 4929 | *******3820 | TAYLOR, MICHELLE |
| 4930 | *******0296 | TAYLOR, PAT |
| 4931 | *******8034 | TAYLOR, PEGGY |
| 4932 | *******8034 | TAYLOR, ROBERT |
| 4933 | *******2900 | TAYLOR, RUTH GRIMES |
| 4934 | *******0287 | TAYLOR, SONIA |
| 4935 | *******0314 | TAYLOR, STEPHEN |
| 4936 | *******9717 | TAYLOR, TROY |
| 4937 | *******6901 | TAYLOR, WAYNE |
| 4938 | *******0222 | TAYLOR, WENDY |
| 4939 | *******0118 | TAYLOR, WENDY |
| 4940 | *******3188 | TEAGUE, BOBBIE |
| 4941 | *******4782 | TEDESCO, JOAN |
| 4942 | *******4782 | TEDESCO, JOSEPH |
| 4943 | *******2147 | TEITGE, DENNIS |
| 4944 | *******2147 | TEITGE, JOYCE |
| 4945 | *******0387 | TELLISH, LINDA |
| 4946 | *******0387 | TELLISH, ROBERT |
| 4947 | *******7397 | TEMPLE, DORA ANN |
| 4948 | *******7397 | TEMPLE, JOSEPH |
| 4949 | *******6916 | TEMPLE, SHIRLEY |
| 4950 | *******3287 | TENNEY, MARK |
| 4951 | *******0799 | TERICO, DELMA |
| 4952 | *******3810 | TERICO, DELMA |
| 4953 | *******8627 | TERICO, DELMA |
| 4954 | *******3810 | TERICO, KIM |
| 4955 | *******8627 | TERICO, KIM |
| 4956 | *******1207 | TERRY, GEORGE |
| 4957 | *******1207 | TERRY, PAMELA |
| 4958 | *******1207 | TERRY, ROBERT |
| 4959 | *******1944 | TERZANO, A ANTHONY |
| 4960 | *******1944 | TERZANO, CYNTHIA |
| 4961 | *******8469 | TESTERMAN, KRISTIN |
| 4962 | *******5149 | THIEMAN, SANDRA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 4963 | *******5149 | THIEMAN, THOMAS |
| 4964 | *******4954 | THOMAS, AMY DAWN |
| 4965 | *******0658 | THOMAS, BETTE ANN |
| 4966 | *******2421 | THOMAS, DALE |
| 4967 | *******2421 | THOMAS, DEBORAH ANN |
| 4968 | *******7653 | THOMAS, DONALD HARVEY |
| 4969 | *******2446 | THOMAS, GARY |
| 4970 | *******9021 | THOMAS, KATHERINE |
| 4971 | *******2446 | THOMAS, KATHLEEN |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 4972 | ********0658 | THOMAS, KEVIN |
| 4973 | ********9844 | THOMAS, LEONARD |
| 4974 | ********0299 | THOMAS, LEOPOLD |
| 4975 | ********2989 | THOMAS, MARGARET |
| 4976 | ********0299 | THOMAS, NELLA L |
| 4977 | ********7653 | THOMAS, SUSAN |
| 4978 | ********4954 | THOMAS, WILLIAM BLAINE |
| 4979 | ********0019 | THOMIN, HOWARD |
| 4980 | ********0219 | THOMPSON, CAROLYN |
| 4981 | ********1947 | THOMPSON, DENISE |
| 4982 | ********1262 | THOMPSON, EDWARD, DECEASED, BY THOMPSON, EDWARD JR AS EXECUTOR |
| 4983 | ********1262 | THOMPSON, EDWARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 4984 | ********2118 | THOMPSON, HELEN |
| 4985 | ********0683 | THOMPSON, JOSEPH |
| 4986 | ********0683 | THOMPSON, MARISSA |
| 4987 | ********1947 | THOMPSON, RALPH |
| 4988 | ********2408 | THOMPSON, RHONDA |
| 4989 | ********0219 | THOMPSON, RICHARD |
| 4990 | ********4211 | THOMPSON, TRUDIE |
| 4991 | ********0807 | THREATT, DONTE |
| 4992 | ********0373 | THRUSH, DALE |
| 4993 | ********0373 | THRUSH, VILIA |
| 4994 | ********6335 | TILGHMAN, MARYBETH |
| 4995 | ********3825 | TIMBLIN, DAVID |
| 4996 | ********3825 | TIMBLIN, JENNIFER |
| 4997 | ********2227 | TIMM, JACQUELYN |
| 4998 | ********2227 | TIMM, MICHAEL |
| 4999 | ********0874 | TINGLE, BRENDA PHILLIPS |
| 5000 | ********6266 | TINNEY, CHARLENE |
| 5001 | ********6266 | TINNEY, MICHAEL |
| 5002 | ********1938 | TOBIAS, BEVERLY |
| 5003 | ********9302 | TODD, CHARLOTTE |
| 5004 | ********9302 | TODD, COURTNEY |
| 5005 | ********1547 | TOLDT, CHARLES |
| 5006 | ********1547 | TOLDT, JO ANN |
| 5007 | ********9921 | TOMALONIS, DONNA MARIE |
| 5008 | ********1716 | TOMASEK, DIANNE EVELYN |
| 5009 | ********1716 | TOMASEK, HEATHER |
| 5010 | ********3999 | TOMASIC, JOYCE |
| 5011 | ********1061 | TOMCZAK, JUDY P |
| 5012 | ********7234 | TORRES, BENJAMIN |
| 5013 | ********7234 | TORRES, DOROTHY |
| 5014 | ********2963 | TOUTKALDJIAN, DAWN |
| 5015 | ********0812 | TRAILER, NICOLE MONA |
| 5016 | ********0724 | TRAKS, ROBERTA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5017 | *******4296 | TRAVAGLIONE, LINDA |
| 5018 | *******4296 | TRAVAGLIONE, RALPH |
| 5019 | *******0401 | TREADWAY, BRANT |
| 5020 | *******0401 | TREADWAY, DEANNA |
| 5021 | *******6891 | TREAS, BETHANY |
| 5022 | *******6891 | TREAS, JARED |
| 5023 | *******4808 | TREASURER, BILL KLINE |
| 5024 | *******0733 | TREBILCOCK, KATIE |
| 5025 | *******0741 | TREBILCOCK, KATIE |
| 5026 | *******4825 | TRENT, DAVID,  DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 5027 | *******4825 | TRENT, THOMAS |
| 5028 | *******5438 | TRETOLA, MARY FAYE |
| 5029 | *******1046 | TRICK, BRADLEY |
| 5030 | *******1046 | TRICK, ELIZABETH |
| 5031 | *******5100 | TRINIDAD, FE |
| 5032 | *******0908 | TROTT, DALE, DECEASED, BY TROTT, BRIAN AS EXECUTOR |
| 5033 | *******0908 | TROTT, DALE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 5034 | *******0908 | TROTT, JOSEPH |
| 5035 | *******2341 | TRUDEAU, BRENDA |
| 5036 | *******2341 | TRUDEAU, N ANDRE |
| 5037 | *******2082 | TRYENS, ANDREW |
| 5038 | *******2082 | TRYENS, NANCY |
| 5039 | *******7067 | TUBMAN, STEPHEN |
| 5040 | *******7067 | TUBMAN, SUSAN |
| 5041 | *******3122 | TUCK, JAMES |
| 5042 | *******3122 | TUCK, KATHERINE |
| 5043 | *******3982 | TUCKER, JANET |
| 5044 | *******3982 | TUCKER, JOHN |
| 5045 | *******7068 | TUCKER, MARTINA |
| 5046 | *******7068 | TUCKER, PATRICK |
| 5047 | *******0812 | TULL, LEONA |
| 5048 | *******1612 | TULL, LEONA |
| 5049 | *******0796 | TULLER, JANET |
| 5050 | *******0796 | TULLER, JOHN |
| 5051 | *******3114 | TURMAN, DORIS |
| 5052 | *******2480 | TURNER, AMY |
| 5053 | *******7242 | TURNER, ANNIE |
| 5054 | *******4508 | TURNER, CHARLOTTE LAURENE |
| 5055 | *******4508 | TURNER, DAVID |
| 5056 | *******0250 | TURNER, G ALBERT |
| 5057 | *******5893 | TURNER, HOWARD |
| 5058 | *******5341 | TURNER, JEAN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5059 | *******7242 | TURNER, JOHN |
| 5060 | *******0126 | TURNER, JOHN SYDNOR |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5061 | ********5341 | TURNER, JOHN, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 5062 | ********0126 | TURNER, LINDA BROWN |
| 5063 | ********9214 | TURNER, MATILDA |
| 5064 | ********2480 | TURNER, MATTHEW |
| 5065 | ********9690 | TURNER, MELODY LEE |
| 5066 | ********0973 | TURNER, MICHAEL |
| 5067 | ********9690 | TURNER, RAY RANDOLPH |
| 5068 | ********0250 | TURNER, REBECCA |
| 5069 | ********5893 | TURNER, SUZANNA |
| 5070 | ********6563 | TURPIN, PATRICIA |
| 5071 | ********4714 | TWARDUS, ANDREA |
| 5072 | ********4714 | TWARDUS, EDWARD ANDREW |
| 5073 | ********4733 | TWILLMAN, DAVID |
| 5074 | ********4733 | TWILLMAN, STEPHANIE |
| 5075 | ********6895 | TWITCHELL, STEVEN |
| 5076 | ********1918 | TYLKA, DIANE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5077 | ********5684 | TYREE, DEBORAH |
| 5078 | ********5684 | TYREE, JAMES |
| 5079 | ********1278 | TYREE, PAUL |
| 5080 | ********9583 | UGLOW, JEREMIAH |
| 5081 | ********9583 | UGLOW, MARIE |
| 5082 | ********2538 | ULIBAS, ARLENE |
| 5083 | ********2538 | ULIBAS, RACHEL |
| 5084 | ********2538 | ULIBAS, ZENAIDA |
| 5085 | ********1401 | ULSTRUP, JULIA |
| 5086 | ********1401 | ULSTRUP, LEIF |
| 5087 | ********5441 | UMEK, ALICE, DECEASED, BY UMEK, BEVERLY AS ADMINISTRATOR |
| 5088 | ********5458 | UMEK, ALICE, DECEASED, BY UMEK, BEVERLY AS ADMINISTRATOR |
| 5089 | ********5441 | UMEK, ALICE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5090 | ********5458 | UMEK, ALICE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5091 | ********0519 | UNDERWOOD, LORETTA |
| 5092 | ********0519 | UNDERWOOD, MIKE |
| 5093 | ********3016 | UNGER, DAYTON |
| 5094 | ********3016 | UNGER, GAYLE |
| 5095 | ********4011 | UPTON, JAMES |
| 5096 | ********4011 | UPTON, JUDITH |
| 5097 | ********2509 | URBAN, ZENA |
| 5098 | ********5335 | USSELMAN, LENETTE |
| 5099 | ********6453 | USSELMAN, LENETTE |
| 5100 | ********5335 | USSELMAN, RICHARD |
| 5101 | ********6453 | USSELMAN, RICHARD |
| 5102 | ********3237 | UTTER, JAMES |
| 5103 | ********8487 | UTTER, PAUL |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5104 | *******3237 | UTTER, SYLVIA |
| 5105 | *******2458 | VAKY, PAUL STEPHEN |
| 5106 | *******9484 | VALENTINO, ALFRED |
| 5107 | *******9484 | VALENTINO, CONCETTA |
| 5108 | *******3030 | VALENZO, KATHLEEN |
| 5109 | *******3030 | VALENZO, MICHAEL |
| 5110 | *******3030 | VALENZO, RONALD |
| 5111 | *******5546 | VANCE, LINDA S H |
| 5112 | *******5546 | VANCE, RICHARD |
| 5113 | *******1851 | VANDER-DECKER, LOUISE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5114 | *******8584 | VANKIRK, SUZANNE |
| 5115 | *******8584 | VANKIRK, SUZANNE BY LAWSON, PAIGE AS POA |
| 5116 | *******3637 | VANRAVENSWAAY, BRENDA |
| 5117 | *******7220 | VASHEE, KIRTI |
| 5118 | *******7220 | VASHEE, KIRTI |
| 5119 | *******7220 | VASHEE, LARISA LUCACI |
| 5120 | *******7220 | VASHEE, LARISA LUCACI |
| 5121 | *******5806 | VAUGHAN, CHRISTINE |
| 5122 | *******5806 | VAUGHAN, EDWARD |
| 5123 | *******0598 | VAUGHAN, JOHN |
| 5124 | *******2354 | VAUGHAN, JOHN |
| 5125 | *******3063 | VAUGHAN, LEONARD |
| 5126 | *******8580 | VAUGHN, PEGGY |
| 5127 | *******8580 | VAUGHN, WILLIAM |
| 5128 | *******0090 | VELIZ, CAROL |
| 5129 | *******1362 | VENSLAND, JANE |
| 5130 | *******1362 | VENSLAND, KENT |
| 5131 | *******2010 | VENTO, ALAN |
| 5132 | *******2010 | VENTO, BARBARA |
| 5133 | *******5522 | VERBECK, LINDA |
| 5134 | *******5522 | VERBECK, THOMAS |
| 5135 | *******2175 | VERBEKE, JOCELYN |
| 5136 | *******8741 | VERGER, NANCY DU |
| 5137 | *******1887 | VESPUCCI, CATHERINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5138 | *******1887 | VESPUCCI, PAUL, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 5139 | *******1428 | VEST, TRICA RENEE |
| 5140 | *******9632 | VETOCK, GEORGETTE |
| 5141 | *******9632 | VETOCK, WAYNE |
| 5142 | *******9163 | VEVERKA, JUDITH |
| 5143 | *******9163 | VEVERKA, RONALD |
| 5144 | *******1111 | VICARIO, VALERIE CHRISTI |
| 5145 | ******6703 | VICE, MATTHEW LUCAS - PRES |
| 5146 | *******5132 | VICTOR, BRENDA |
| 5147 | *******5132 | VICTOR, TODD |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5148 | ********4000 | VIDRINE, CARROLL KENT |
| 5149 | ********4000 | VIDRINE, EILEEN |
| 5150 | ********2541 | VIEIRA, NANCY |
| 5151 | ********0408 | VILANDER, JASON |
| 5152 | ********0408 | VILANDER, NANCY |
| 5153 | ********0408 | VILANDER, NATALIE |
| 5154 | ********0408 | VILANDER, NATHAN |
| 5155 | ********1111 | VINCEN CANDIDO VICARIO |
| 5156 | ********5306 | VINCENT CANDIDA |
| 5157 | ********1493 | VINCENT FATATO |
| 5158 | ********1625 | VINCENT HINDS |
| 5159 | ********3364 | VINCENT RADY |
| 5160 | ********5648 | VINCENT SALZONE |
| 5161 | ********3306 | VITALE, CHARLENE |
| 5162 | ********4070 | VITELLIO, PETER |
| 5163 | ********4070 | VITELLIO, PETER BY SMITHEIMER, CATHY AS POA |
| 5164 | ********8317 | VIVIAN PRINCE |
| 5165 | ********4029 | VLUGT, THERESA VAN DER |
| 5166 | ********4078 | VLUGT, THERESA VAN DER |
| 5167 | ********2007 | VOCKE, JACQUELINE |
| 5168 | ********2007 | VOCKE, JACQUELINE |
| 5169 | ********2007 | VOCKE, WILLIAM |
| 5170 | ********2007 | VOCKE, WILLIAM |
| 5171 | ********3643 | VOGEL, PAUL |
| 5172 | ********3643 | VOGEL, SUSAN |
| 5173 | ********3906 | VOGLEWEDE, MARY |
| 5174 | ********3906 | VOGLEWEDE, THOMAS |
| 5175 | ********2092 | VOGT, DEBORAH |
| 5176 | ********2092 | VOGT, MARK |
| 5177 | ********2184 | VOSLOH, JAYNE |
| 5178 | ********6590 | VREELAND, DIANNE |
| 5179 | ********6590 | VREELAND, MICHAEL |
| 5180 | ********1360 | VRUDNEY, GARY |
| 5181 | ********1360 | VRUDNEY, KATHY |
| 5182 | ********2998 | WAGAR, RICHARD D |
| 5183 | ********0749 | WAKE, ALVERTA |
| 5184 | ********0749 | WAKE, HERMAN |
| 5185 | ********4805 | WAKELING, JAMES |
| 5186 | ********9143 | WALBURGER, SUZANNE |
| 5187 | ********2130 | WALDEN, HELEN |
| 5188 | ********2130 | WALDEN, LEONARD |
| 5189 | ********3121 | WALKER, BARRY |
| 5190 | ********4273 | WALKER, BARRY |
| 5191 | ********3139 | WALKER, BARRY |
| 5192 | ********5270 | WALKER, CLAUDE |
| 5193 | ********3446 | WALKER, CLAUDIA |
| 5194 | ********0763 | WALKER, ELLENE |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 5195 | *******0763 | WALKER, ROY |
| 5196 | *******3121 | WALKER, SHARON |
| 5197 | *******4273 | WALKER, SHARON |
| 5198 | *******3139 | WALKER, SHARON |
| 5199 | *******8650 | WALLACE, DEBRA ANN |
| 5200 | *******2781 | WALLS, ROBERT MITCHELL |
| 5201 | *******6275 | WALSH, BARBARA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5202 | *******4207 | WALSH, EILEEN ANN |
| 5203 | *******6275 | WALSH, RICHARD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 5204 | *******8306 | WALTER, J WILLIAM |
| 5205 | *******9123 | WALTER, MARIAN |
| 5206 | *******9123 | WALTER, MARVIN |
| 5207 | *******9123 | WALTER, MICHAEL |
| 5208 | *******8306 | WALTER, SUSAN |
| 5209 | *******9021 | WALTER, THOMAS III |
| 5210 | *******0849 | WALTERS, JERRY |
| 5211 | *******8497 | WALTON, CARLA |
| 5212 | *******2050 | WALTZ, THOMAS |
| 5213 | *******0602 | WAMPLER, THORNTON |
| 5214 | *******3295 | WANG, HSIN |
| 5215 | *******3295 | WANG, JYA NING |
| 5216 | *******1112 | WARD, ANDRE |
| 5217 | *******2707 | WARD, KENNETH |
| 5218 | *******2707 | WARD, LORI |
| 5219 | *******5798 | WARD, VIRGINIA |
| 5220 | *******5806 | WARD, VIRGINIA |
| 5221 | *******4542 | WARDLE, ERIC |
| 5222 | *******4542 | WARDLE, MARION |
| 5223 | *******0164 | WARE, JOHN |
| 5224 | *******0164 | WARE, KIMBERLY |
| 5225 | *******5887 | WARGA, CHERYL |
| 5226 | *******5887 | WARGA, JOHN |
| 5227 | *******9564 | WARNER, JOHN MICHAEL AND WARNER, DONNA FRANCINE AS TRUSTEES OF THE J&D FAMILY REVOCABLE LIVING TRUST DATED 2/25/2003 |
| 5228 | *******9564 | WARNER, JOHN MICHAEL AND WARNER, DONNA FRANCINE AS TRUSTEES OF THE J&D FAMILY REVOCABLE LIVING TRUST DATED 2/25/2003 |
| 5229 | *******3966 | WARREN, GAIL |
| 5230 | *******3966 | WARREN, WARD |
| 5231 | *******9940 | WASHINGTON, CARLA |
| 5232 | *******2223 | WASHINGTON, EVELYN DENISE |
| 5233 | *******2223 | WASHINGTON, JOSEPH |
| 5234 | *******9940 | WASHINGTON, JOSEPH |
| 5235 | *******0465 | WASLEY, BEVERLY |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5236 | ********0465 | WASLEY, THOMAS |
| 5237 | ********9726 | WASSEL, DEBRA THERESA |
| 5238 | ********5408 | WASSERMAN, CECILIA |
| 5239 | ********5408 | WASSERMAN, ROBERT |
| 5240 | ********1730 | WASTOWICZ, SHARON |
| 5241 | ********1730 | WASTOWICZ, STANLEY |
| 5242 | ********6766 | WATERS, BARBARA |
| 5243 | ********6766 | WATERS, ELLIOTT |
| 5244 | ********7298 | WATERS, LINDA |
| 5245 | ********1325 | WATFORD, MILDRED |
| 5246 | ********3180 | WATKINS, DEBRA |
| 5247 | ********7621 | WATKINS, NANCY |
| 5248 | ********3180 | WATKINS, ROBERT |
| 5249 | ********7651 | WATKINSON, DAVID DREW |
| 5250 | ********7669 | WATKINSON, DAVID DREW |
| 5251 | ********2828 | WATSON, CHARLES |
| 5252 | ********7141 | WATTS, DAVID T |
| 5253 | ********4830 | WATTS, EDNA |
| 5254 | ********7141 | WATTS, ROBIN E |
| 5255 | ********2022 | WEAVER, JIM |
| 5256 | ********8089 | WEAVER, REGINA |
| 5257 | ********3486 | WEBER, ALAN |
| 5258 | ********3486 | WEBER, CATHERINE |
| 5259 | ********9781 | WEBER, DONALD |
| 5260 | ********9781 | WEBER, ELAINE |
| 5261 | ********7621 | WEDDLE, NELLIE |
| 5262 | ********9609 | WEEDEN, BARBARA |
| 5263 | ********9609 | WEEDEN, JOHN PAUL |
| 5264 | ********4963 | WEEKS, JOHN |
| 5265 | ********4963 | WEEKS, PENNY |
| 5266 | ********3890 | WEHRENDT, ELIZABETH |
| 5267 | ********3890 | WEHRENDT, WILLIAM |
| 5268 | ********1849 | WEIBLE, CAROL |
| 5269 | ********1849 | WEIBLE, JOHN |
| 5270 | ********5845 | WEIDEL, JOSEPH |
| 5271 | ********5845 | WEIDEL, SANDRA |
| 5272 | ********2802 | WEIL, ROSEMARIE |
| 5273 | ********5151 | WEINBERG, MARGARET |
| 5274 | ********5151 | WEINBERG, WILLIAM |
| 5275 | ********4865 | WEINLEIN, JANET |
| 5276 | ********1543 | WEINSTOCK, BRIAN |
| 5277 | ********1543 | WEINSTOCK, SHARON |
| 5278 | ********7761 | WEISE, CYNTHIA ANN |
| 5279 | ********4211 | WELCH, DAVID |
| 5280 | ********1018 | WELCH, JANET |
| 5281 | ********6063 | WELCH, NANCY |
| 5282 | ********1018 | WELCH, THOMAS |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5283 | ********5534 | WELDY, RENEE |
| 5284 | ********6404 | WELKER, KENNETH |
| 5285 | ********6404 | WELKER, ROSALIE |
| 5286 | ********1518 | WELLES, ELISABETH |
| 5287 | ********1518 | WELLES, PETER |
| 5288 | ********6407 | WELLS, DIETRIA |
| 5289 | ********6407 | WELLS, GEORGE |
| 5290 | ********2173 | WELLS, JAMES |
| 5291 | ********4724 | WELLS, JEAN |
| 5292 | ********1950 | WELLS, JEAN |
| 5293 | ********3958 | WELLS, JULIE |
| 5294 | ********5497 | WELLS, MARY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5295 | ********0539 | WELLS, MILDRED |
| 5296 | ********4724 | WELLS, PRESTON |
| 5297 | ********1950 | WELLS, PRESTON |
| 5298 | ********3958 | WELLS, RICHARD |
| 5299 | ********2173 | WELLS, VICTORIA |
| 5300 | ********7000 | WELSH, H LEOTA |
| 5301 | ********7000 | WELSH, JAMES |
| 5302 | ********5792 | WENDING, KATHRYN |
| 5303 | ********1402 | WENZEL, JEFFERY |
| 5304 | ********4554 | WENZOWSKI, JEFFERY |
| 5305 | ********4554 | WENZOWSKI, SUZANNE |
| 5306 | ********2728 | WESLEY, ELIZABETH |
| 5307 | ********2728 | WESLEY, FREDERICK |
| 5308 | ********2728 | WESLEY, MARILYN |
| 5309 | ********2728 | WESLEY, WAYNE |
| 5310 | ********5502 | WESTERFIELD, DENISE |
| 5311 | ********5502 | WESTERFIELD, JOSEPH |
| 5312 | ********0874 | WESTERVELT, CAROL |
| 5313 | ********0882 | WESTERVELT, CAROL |
| 5314 | ********0874 | WESTERVELT, JOHN |
| 5315 | ********0882 | WESTERVELT, JOHN |
| 5316 | ********7547 | WESTPHAL, NANCY |
| 5317 | ********7547 | WESTPHAL, WILLIAM |
| 5318 | ********2973 | WESZKA, JEAN ANN |
| 5319 | ********2973 | WESZKA, WAYNE |
| 5320 | ********5434 | WETMORE, FRANCES SIPPEL |
| 5321 | ********7982 | WHALEY, JANICE |
| 5322 | ********7982 | WHALEY, WAYNE |
| 5323 | ********3223 | WHEELER, GERTRUDE |
| 5324 | ********3223 | WHEELER, MOSES |
| 5325 | ********6376 | WHEELER, NOEL |
| 5326 | ********0822 | WHEELER, PATRICE |
| 5327 | ********0822 | WHEELER, R LAWRENCE |
| 5328 | ********5197 | WHIPKEY, JOEL |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5329 | *******5197 | WHIPKEY, MERRILYN |
| 5330 | *******4775 | WHITE, DANIEL |
| 5331 | *******4152 | WHITE, DONALD LEE |
| 5332 | *******4775 | WHITE, ELAINE |
| 5333 | *******4152 | WHITE, MARTHA JANET |
| 5334 | *******6019 | WHITING, MICHELE |
| 5335 | *******2163 | WHITLEY, CLARA |
| 5336 | *******4385 | WHITMAN, ADRIAN |
| 5337 | *******4385 | WHITMAN, CAROL |
| 5338 | *******4808 | WHITMAN, MARILYN - VP |
| 5339 | *******0666 | WHITMORE, JOHN WINSTON JR |
| 5340 | *******0666 | WHITMORE, NINA STEVENS |
| 5341 | *******9944 | WHITT, DONNA |
| 5342 | *******9944 | WHITT, KENDALL |
| 5343 | *******9944 | WHITT, THOMAS |
| 5344 | *******9944 | WHITT, TRAVIS |
| 5345 | *******5043 | WICKHAM, CINDY |
| 5346 | *******5043 | WICKHAM, TOMMY RAY |
| 5347 | *******1101 | WIEDLE, CHRISTOPHER |
| 5348 | *******1101 | WIEDLE, ELLEN |
| 5349 | *******0907 | WIENER, MICHAEL |
| 5350 | *******0907 | WIENER, PRISCILLA |
| 5351 | *******8644 | WIGGS, HELEN |
| 5352 | *******1374 | WIITA, GWYNN |
| 5353 | *******1374 | WIITA, MARLIN |
| 5354 | *******1127 | WILBERN, BRIGITTE |
| 5355 | *******1127 | WILBERN, JACK |
| 5356 | *******2971 | WILCK, LOUIS |
| 5357 | *******9018 | WILFORD, RICHARD |
| 5358 | *******9018 | WILFORD, TERRI |
| 5359 | *******6724 | WILKE, BRONWYN LINGENFELTER |
| 5360 | *******9470 | WILKEN, PAULA |
| 5361 | *******4708 | WILKES, CYNTHIA |
| 5362 | *******3093 | WILKINS, PATRICIA |
| 5363 | *******0282 | WILKINSON, ANNE |
| 5364 | *******9009 | WILKINSON, CARMEN FONT |
| 5365 | *******3634 | WILLET, LESLIE |
| 5366 | *******0854 | WILLIAMS, ANDREA |
| 5367 | *******3206 | WILLIAMS, CHRISTOPHER |
| 5368 | *******2639 | WILLIAMS, DANIEL |
| 5369 | *******0214 | WILLIAMS, DAVID |
| 5370 | *******4116 | WILLIAMS, DEMETRIA |
| 5371 | *******8230 | WILLIAMS, GLENN |
| 5372 | *******6998 | WILLIAMS, IRIS |
| 5373 | *******7004 | WILLIAMS, IRIS |
| 5374 | *******6998 | WILLIAMS, IRIS BY SCOTT, MARTHA AS POA |
| 5375 | *******7004 | WILLIAMS, IRIS BY SCOTT, MARTHA AS POA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

| | Contract # | Owner (Last, First) |
|---|---|---|
| 5376 | *******2308 | WILLIAMS, JENNA - AGENT |
| 5377 | *******2308 | WILLIAMS, JOHN - AGENT |
| 5378 | *******2639 | WILLIAMS, JUDITH |
| 5379 | *******4116 | WILLIAMS, KENYA |
| 5380 | *******7966 | WILLIAMS, KIMBERLY |
| 5381 | *******8734 | WILLIAMS, LOUISE |
| 5382 | *******0854 | WILLIAMS, MICHAEL |
| 5383 | *******0389 | WILLIAMS, NORMAN |
| 5384 | *******8496 | WILLIAMS, RAYMOND |
| 5385 | *******0624 | WILLIAMS, REGNAH DAVID |
| 5386 | *******8496 | WILLIAMS, RUTH |
| 5387 | *******0214 | WILLIAMS, STEVE |
| 5388 | *******8734 | WILLIAMS, THOMAS |
| 5389 | *******3206 | WILLIAMS, TIMOTHY |
| 5390 | *******7152 | WILLIAMS, WAYNE |
| 5391 | *******2530 | WILLIS, BETTY |
| 5392 | *******4351 | WILLIS, CAROLYN |
| 5393 | *******4430 | WILLIS, KIMBERLY |
| 5394 | *******7477 | WILLIS, LESLIE |
| 5395 | *******2530 | WILLIS, MARSHALL SR, DECEASED, BY REEVES, DIANE AS EXECUTOR |
| 5396 | *******2530 | WILLIS, MARSHALL SR, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES |
| 5397 | *******4351 | WILLIS, PAUL THOMPSON |
| 5398 | *******4430 | WILLIS, RICHARD |
| 5399 | *******7477 | WILLIS, VALERIE |
| 5400 | *******1079 | WILLISON, GARY |
| 5401 | *******1079 | WILLISON, MARILYN |
| 5402 | *******5839 | WILLOCK, DOREEN |
| 5403 | *******5839 | WILLOCK, KENNETH |
| 5404 | *******3583 | WILLS, MICHAEL |
| 5405 | *******3583 | WILLS, SHARON |
| 5406 | *******0664 | WILSON, ANA |
| 5407 | *******7889 | WILSON, DASHUN |
| 5408 | *******1508 | WILSON, DEBORAH |
| 5409 | *******6891 | WILSON, DIANN |
| 5410 | *******1168 | WILSON, JAMES |
| 5411 | *******7928 | WILSON, MARY |
| 5412 | *******7129 | WILSON, MATTHEW |
| 5413 | *******0664 | WILSON, MICHAEL |
| 5414 | *******1168 | WILSON, NANCY |
| 5415 | *******7129 | WILSON, PATSY |
| 5416 | *******7129 | WILSON, PAUL |
| 5417 | *******2612 | WILT, DEBORAH |
| 5418 | *******2612 | WILT, JOSEPH |
| 5419 | *******2612 | WILT, KYLE DAVID |
| 5420 | *******2612 | WILT, SEAN |
| 5421 | *******7918 | WINEBARGER, BRENDA JANE |

The Fairfield Williamsburg Property Owners Association, Inc.
Document    Page 138 of 142
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5422 | ********7967 | WINEBARGER, BRENDA JANE |
| 5423 | ********7918 | WINEBARGER, WELDON MASON |
| 5424 | ********7967 | WINEBARGER, WELDON MASON |
| 5425 | ********1008 | WINESTOCK, DEBBIE |
| 5426 | ********1008 | WINESTOCK, MARK |
| 5427 | ********3882 | WINGHART, MONICA HYSON |
| 5428 | ********3063 | WINGREEN, MARY |
| 5429 | ********3397 | WINICKI, LINDA |
| 5430 | ********3397 | WINICKI, MICHAEL |
| 5431 | ********0759 | WINKLER, DANIEL |
| 5432 | ********0759 | WINKLER, LOURDES |
| 5433 | ********8206 | WINSLOW, POLLYANN |
| 5434 | ********3416 | WINSTON, SANDRA TURBE |
| 5435 | ********1938 | WINTHROP, CHARLES |
| 5436 | ********1938 | WINTHROP, MARY |
| 5437 | ********2118 | WISCH, ALEC |
| 5438 | ********2118 | WISCH, DOROTHY |
| 5439 | ********7554 | WISE, BABETTE |
| 5440 | ********7554 | WISE, CARL |
| 5441 | ********9430 | WISE, DAVID |
| 5442 | ********8568 | WISE, SIDNEY |
| 5443 | ********0186 | WISER, EUGENE |
| 5444 | ********0186 | WISER, PATSY |
| 5445 | ********0314 | WISNESKI, SHARON |
| 5446 | ********4334 | WITMER, GLEN |
| 5447 | ********7364 | WITMER, JAY |
| 5448 | ********4334 | WITMER, JOY |
| 5449 | ********7364 | WITMER, PATRICIA |
| 5450 | ********7314 | WITRY, GREGORY |
| 5451 | ********7314 | WITRY, THERESE |
| 5452 | ********2282 | WOLF, MARTHA |
| 5453 | ********8702 | WOLF, MELISSA |
| 5454 | ********3728 | WOLFE, BRIAN |
| 5455 | ********0608 | WOLFE, DEBORAH |
| 5456 | ********5946 | WOLFE, DEBORAH |
| 5457 | ********3728 | WOLFE, JODI |
| 5458 | ********0608 | WOLFE, ROBERT |
| 5459 | ********5946 | WOLFE, ROBERT |
| 5460 | ********1466 | WOLFE, TODD |
| 5461 | ********1466 | WOLFE, VICKI |
| 5462 | ********9031 | WOLFF, DEBRA MARIE |
| 5463 | ********4871 | WOLFF, DEBRA MARIE |
| 5464 | ********6016 | WOLFF, JON |
| 5465 | ********8030 | WOLFF, JUDY |
| 5466 | ********6016 | WOLFF, LINDA |
| 5467 | ********4871 | WOLFF, RORY GLENN |
| 5468 | ********8030 | WOLFF, RUSSEL |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5469 | ********2047 | WOLFGANG, MARIE |
| 5470 | ********4745 | WOLFGANG, MARIE |
| 5471 | ********0977 | WOLSIEFER, LORETTA |
| 5472 | ********0977 | WOLSIEFER, MARK |
| 5473 | ********6176 | WONG, CRAIG |
| 5474 | ********6176 | WONG, JUDY |
| 5475 | ********1790 | WOOD, THOMAS |
| 5476 | ********1808 | WOOD, THOMAS |
| 5477 | ********1301 | WOODRICK, ANDREW |
| 5478 | ********9586 | WOODS, JAMES |
| 5479 | ********9586 | WOODS, JANE |
| 5480 | ********3170 | WOODWARD, JEFF |
| 5481 | ********3829 | WOODWARD, JEFF |
| 5482 | ********3005 | WOODWARD, JOHN |
| 5483 | ********3005 | WOODWARD, SUSAN |
| 5484 | ********0218 | WOODY, MICHAEL LEE |
| 5485 | ********9519 | WOOLSTON, MARY |
| 5486 | ********9519 | WOOLSTON, STEPHEN |
| 5487 | ********5435 | WORMACK, JAMES WARREN |
| 5488 | ********4966 | WORTH, ERIC |
| 5489 | ********4966 | WORTH, LOIS ELAINE |
| 5490 | ********1202 | WORTHEN, JOSE |
| 5491 | ********4931 | WRAGG, KATHLEEN |
| 5492 | ********3030 | WRENN, SUZANNE |
| 5493 | ********5883 | WRIGHT, ANGELA |
| 5494 | ********1033 | WRIGHT, BONNIE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5495 | ********0687 | WRIGHT, BRUCE |
| 5496 | ********1291 | WRIGHT, CLOVIS |
| 5497 | ********5883 | WRIGHT, CURTIS |
| 5498 | ********8323 | WRIGHT, DENNIS |
| 5499 | ********1033 | WRIGHT, GEORGE |
| 5500 | ********8636 | WRIGHT, JEAN |
| 5501 | ********8323 | WRIGHT, LINDA |
| 5502 | ********0687 | WRIGHT, LYNETTE |
| 5503 | ********1411 | WRIGHT, MICHAEL |
| 5504 | ********1411 | WRIGHT, NICOLETTE |
| 5505 | ********5435 | WRIGHT, TERESA |
| 5506 | ********1291 | WRIGHT, TISHA |
| 5507 | ********5303 | WU, ALEX KUNG FU |
| 5508 | ********5303 | WU, YI JEN |
| 5509 | ********8447 | WU, YIMIN |
| 5510 | ********1048 | WUENCH, JENNIFER |
| 5511 | ********0841 | WUNDERLE, CONCETTA |
| 5512 | ********0841 | WUNDERLE, WILLIAM |
| 5513 | ********3130 | WYLIE, DAVID |
| 5514 | ********3130 | WYLIE, DEBRA |

The Fairfield Williamsburg Property Owners Association, Inc.
Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5515 | ********9361 | WYNN, ARRON |
| 5516 | ********9361 | WYNN, COURTNEY BRYANT |
| 5517 | ********4478 | YACUS, CAROLE |
| 5518 | ********4478 | YACUS, WILLIAM |
| 5519 | ********7191 | YAGOZINSKI, ANA |
| 5520 | ********7191 | YAGOZINSKI, STEVEN |
| 5521 | ********7299 | YAMPOLSKY, MARC |
| 5522 | ********7299 | YAMPOSKY, KIMBERLEE |
| 5523 | ********8793 | YANIS, GLORIA |
| 5524 | ********8793 | YANIS, JOSE |
| 5525 | ********1393 | YATES, CHRISTOPHER |
| 5526 | ********1393 | YATES, ELIZABETH MCNEY |
| 5527 | ********4229 | YATES, H DIANE |
| 5528 | ********4229 | YATES, PHILIP |
| 5529 | ********1024 | YATES, SHERYL |
| 5530 | ********6994 | YAWGER, BETH, DECEASED, BY YAWGER, STEPHEN AS EXECUTOR |
| 5531 | ********6994 | YAWGER, BETH, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5532 | ********4048 | YEAKEL, BARBARA |
| 5533 | ********4048 | YEAKEL, CHESTER |
| 5534 | ********1987 | YENSER, HEATHER |
| 5535 | ********1987 | YENSER, JASON |
| 5536 | ********6370 | YEOMANS, EARL |
| 5537 | ********6370 | YEOMANS, PATRICIA |
| 5538 | ********2934 | YESKIE, ROSALIE PRUETT |
| 5539 | ********2934 | YESKIE, WILLIAM RAYMOND |
| 5540 | ********5309 | YETTER, GLENN |
| 5541 | ********5309 | YETTER, SUSAN |
| 5542 | ********1497 | YIM, SANG |
| 5543 | ********2871 | YKEMA, KAREN |
| 5544 | ********2871 | YKEMA, KEITH |
| 5545 | ********3519 | YODER, ANTIONETTE MOORE |
| 5546 | ********7918 | YODER, APRIL |
| 5547 | ********7967 | YODER, APRIL |
| 5548 | ********3519 | YODER, DAVID |
| 5549 | ********7918 | YODER, SAMUEL |
| 5550 | ********7967 | YODER, SAMUEL |
| 5551 | ********8586 | YOKE, LYNN |
| 5552 | ********8586 | YOKE, WILLARD |
| 5553 | ********5188 | YOUNG, ANITA |
| 5554 | ********8984 | YOUNG, ASTERS |
| 5555 | ********7043 | YOUNG, CARLTON |
| 5556 | ********9908 | YOUNG, FRANCINE |
| 5557 | ********0116 | YOUNG, JAMES |
| 5558 | ********2055 | YOUNG, JAMIE |
| 5559 | ********2055 | YOUNG, JEFFREY |
| 5560 | ********8984 | YOUNG, LINDA |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5561 | *******2842 | YOUNG, SANDRA |
| 5562 | *******7043 | YOUNG, SYLVIA BULLOCK |
| 5563 | *******2842 | YOUNG, THOMAS |
| 5564 | *******5188 | YOUNG, WILLIAM |
| 5565 | *******2560 | YOUSSEFI, PARVIZ |
| 5566 | *******0694 | YUPPA, JOSEPHINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES |
| 5567 | *******9472 | ZACHARY, ERICA SIMONE |
| 5568 | *******9472 | ZACHARY, TROY LABLUNT |
| 5569 | *******8661 | ZAHLER, BARBARA |
| 5570 | *******8661 | ZAHLER, DENNIS |
| 5571 | *******3450 | ZALDANA, BENEDICTO |
| 5572 | *******6408 | ZANOTTI, FERRUCCIO |
| 5573 | *******9980 | ZEGLAN, ANDY |
| 5574 | *******9980 | ZEGLAN, MARGARET |
| 5575 | *******5306 | ZEGLIN, CHRISTINE |
| 5576 | *******5415 | ZETTLEMOYER, DEBRA |
| 5577 | *******5415 | ZETTLEMOYER, SHERWOOD |
| 5578 | *******8447 | ZHANG, CHAOHAO |
| 5579 | *******2208 | ZHANG, STELLA |
| 5580 | *******4466 | ZICKEFOOSE, DAVID |
| 5581 | *******4466 | ZICKEFOOSE, LYNN C R |
| 5582 | *******8782 | ZIEBE, CARL |
| 5583 | *******3739 | ZIEGENBEIN, GAIL M |
| 5584 | *******3739 | ZIEGENBEIN, PERRY R |
| 5585 | *******3114 | ZINER, PHYLLIS |
| 5586 | *******1029 | . A DELAWARE MARMAC ETT LLC |
| 5587 | *******0470 | . ALEXANDER HEALTH ASSOCIATION P.C |
| 5588 | *******0470 | . ALEXANDER HEALTH ASSOCIATION P.C BY ALEXANDER, PATRICIA AS AUTH USER |
| 5589 | *******3662 | . COMMONWEALTH ASSOCIATES LIMITED PARTNERSHIP |
| 5590 | *******3670 | . COMMONWEALTH ASSOCIATES LIMITED PARTNERSHIP |
| 5591 | *******2308 | . DUNPEAR LLC |
| 5592 | *******5480 | . EPISCOPAL, HIGH SCHOOL PROTESTANT |
| 5593 | *******3852 | . GARRETT COUNTY MEMORIAL HOSPITAL FOUNDATION |
| 5594 | *******3860 | . GARRETT COUNTY MEMORIAL HOSPITAL FOUNDATION |
| 5595 | *******3852 | . GARRETT COUNTY MEMORIAL HOSPITAL FOUNDATION BY BOUCOT, MARK AS AGENT |
| 5596 | *******3860 | . GARRETT COUNTY MEMORIAL HOSPITAL FOUNDATION BY BOUCOT, MARK AS AGENT |
| 5597 | *******3852 | . GARRETT COUNTY MEMORIAL HOSPITAL FOUNDATION BY LIPSCOMB, TRACY AS AGENT |
| 5598 | *******3860 | . GARRETT COUNTY MEMORIAL HOSPITAL FOUNDATION BY LIPSCOMB, TRACY AS AGENT |
| 5599 | *******5980 | . INFORMATION NETWORK ASSOCIATES INC |
| 5600 | *******0841 | . PARADISE POINTS I, LLC |
| 5601 | *******1317 | . PRECISION TOOLING AND PRODUCTION INC |

The Fairfield Williamsburg Property Owners Association, Inc.

Exhibit A - Owner List

|  | Contract # | Owner (Last, First) |
|---|---|---|
| 5602 | ********9868 | . VAL INVESTMENT PROPERTIES LLC |
| 5603 | ********9868 | . VAL INVESTMENT PROPERTIES LLC BY SINGH, GAGLE AUTH USER |
| 5604 | ********9868 | . VAL INVESTMENT PROPERTIES LLC BY SINGH, VINEET AS AUTH USER |
| 5605 | ********3344 | . VOICE IN THE WILDERNESS INC |
| 5606 | ********3344 | . VOICE IN THE WILDERNESS INC BY WILLIAMSON, RONNIE AS PRESIDENT |
| 5607 | ********1015 | . WATSON INDUSTRIES INC |
| 5608 | ********1015 | . WATSON INDUSTRIES INC BY AMY WATSON AS SECRETARY |